**Objection Deadline: December 17, 2013 at 4:00 p.m. (Prevailing Eastern Time)**

Michael Luskin
Lucia T. Chapman
Stephan E. Hornung
LUSKIN, STERN & EISLER LLP
Eleven Times Square
New York, New York 10036
Telephone:  (212) 597-8200
Facsimile:   (212) 974-3205

*Attorneys for the Chapter 11 Trustee*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re | Chapter 11 |
| FLETCHER INTERNATIONAL, LTD., | Case No. 12-12796 (REG) |
| Debtor. | |

# THIRTEENTH MONTHLY STATEMENT OF GOLDIN ASSOCIATES, LLC, AS SPECIAL CONSULTANT TO THE CHAPTER 11 TRUSTEE, FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013

<u>**Summary Sheet**</u>

| | |
|---|---|
| Name of Applicant: | Goldin Associates, LLC |
| Authorized to Provide Professional Services to: | The Chapter 11 Trustee |
| Date of Retention: | Order entered November 12, 2012 [Docket No. 153] *nunc pro tunc* to October 5, 2012 |
| Period for Which Compensation and Reimbursement are Sought: | October 1, 2013 to October 31, 2013 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $389,959.20 |
| Amount of Compensation Sought Under Revised Engagement Letter | $125,000.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $4,510.53 |

In accordance with this Court's *Revised Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 156] (the "**Compensation Order**"), Goldin Associates, LLC ("**Goldin**"), special consultant to the Chapter 11 Trustee (the "**Trustee**"), hereby submit this Monthly Statement for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred (the "**Monthly Fee Statement**") for the period from October 1, 2013 through October 31, 2013 (the "**Statement Period**").  In support of the Monthly Fee Statement, Goldin respectfully represents as follows:

<u>**Relief Requested**</u>

1.      Goldin submits this Monthly Fee Statement in accordance with the Compensation Order.  All services for which Goldin requests compensation were performed by Goldin on behalf of the Trustee.

2.      Goldin seeks compensation for professional services rendered and reimbursement of expenses incurred for the Statement Period in the amounts set forth below:

| Total Fees | $389,959.20 |
| --- | --- |
| Total Expenses | $4,510.81 |
| Total | $394,469.73 |

3.      Goldin's invoice for professional services rendered to the Trustee during the Statement Period is attached hereto as <u>**Exhibit A**</u>.  The invoice includes a detailed statement of hours spent by professionals and disbursements.

4.      On August 13, 2013, the Court entered an *Order Pursuant to Sections 327 and 328 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1 Approving the Amended and Restated Engagement Letter with Goldin Associates LLC, Nunc Pro Tunc to June 1, 2013* [Docket No. 257].  Pursuant to the terms of the Amended and Restated Engagement

Letter, Goldin shall receive a monthly payment (the "**Monthly Payments**") equal to the lesser of (i) $125,000.00 and (ii) the hourly fees (the "**Hourly Fees**") billed for any month and shall be reimbursed for all reasonable and necessary expenses under the standards set forth in Sections 330 and 331 of the Bankruptcy Code.

5.    Pursuant to the Compensation Order and the Revised Engagement Letter, Goldin seeks payment of $129,510.53 for the Statement Period, representing (a) the lesser of $125,000.00 and the Hourly Fees billed for the month of August (b) 100% of the total expenses incurred.

### Notice and Objection Procedures

6.    In accordance with the Compensation Order, notice of the Monthly Fee Statement has been served upon the following parties (together, as further defined in the Compensation Order, the "**Notice Parties**"): (a) Richard J. Davis, the Trustee and (b) the Office of the United States Trustee, 201 Varick Street, Room 1006, New York, New York 10014 (Attn: Richard C. Morrissy, Esq.).

7.    Pursuant to the Compensation Order, objections to the Monthly Fee Statement, if any, must be served upon the Notice Parties, including Goldin, no later than December 17, 2013 at 4:00 p.m. (Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees and expenses at issue.

8.    If no objection to the Monthly Fee Statement is received by the Objection Deadline, the Trustee will pay to Goldin the amounts of fees and expenses identified in the Monthly Fee Statement.

9.    To the extent an objection to the Monthly Fee Statement is received on or before the Objection Deadline, the Trustee will withhold payment of that portion of the payment requested to which the objection is directed and will promptly pay the remainder of the fees and

expenses as set forth herein.  To the extent such objection is not resolved, it shall be preserved

and scheduled for consideration at the next interim fee application hearing.

Dated: New York, New York
       December 2, 2013

Respectfully submitted,

*/s/ Gary Polkowitz*
Gary Polkowitz

Goldin Associates, LLC
350 Fifth Avenue
New York, NY 10118
Telephone:  (212) 593-2255
Facsimile:  (212) 888-2841
gpolkowitz@goldinassociates.com

*Special Consultant to the Chapter 11
Trustee*

**EXHIBIT A**

**<u>Monthly Invoice for October 2013</u>**



**GoldinAssociates** LLC

350 Fifth Avenue
The Empire State Building
New York, New York 10118

Tel.: 212 593 2255
Fax: 212 888 2841
www.goldinassociates.com

November 25, 2013
Federal ID# 13-3549635

---

### INVOICE # 1226-004
### MATTER: Fletcher

For Services 10/1/13 through 10/31/13

Fees for Services 10/1/13 through 10/31/13. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   $125,000.00

| | |
|---|---:|
| Expenses | |
| Meals & Entertainment | $591.08 |
| Office Supplies/Misc | $1,567.51 |
| Research | $766.74 |
| Telephone, Fax, Postage | $333.96 |
| Travel | $1,251.24 |
| Total | $4,510.53 |

Total Due. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **$129,510.53**



**GoldinAssociates** LLC

350 Fifth Avenue
The Empire State Building
New York, New York 10118

Tel.: 212 593 2255
Fax: 212 888 2841
www.goldinassociates.com

November 25, 2013
Federal ID# 13-3549635

---

## INVOICE
## MATTER: Fletcher

### For Services Through 10/31/13

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Marti P. Murray, Senior Managing Director | 146.90 | 795.00 | $116,785.50 |
| Gary Polkowitz, Managing Director | 151.60 | 550.00 | $83,380.00 |
| Karthik Bhavaraju, Vice President | 220.40 | 425.00 | $93,670.00 |
| Alois Chakabva, Vice President | 174.50 | 400.00 | $69,800.00 |
| Pavel Hejsek, Analyst | 242.40 | 275.00 | $66,660.00 |
| Nicole Coyne, Jr. Analyst | 13.30 | 225.00 | $2,992.50 |

| | Hours | | Amount |
|------|-------|------|--------|
| Total Fees. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 949.10 | | $433,288.00 |
| Less: 10% Discount, Per Engagement Letter. . . . . . . . . . . . . . . . . . . . . | | | $43,328.80 |
| Net Fees. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | $389,959.20 |

Expenses

| | | | |
|------|-------|------|--------|
| Meals & Entertainment | | | $591.08 |
| Office Supplies/Misc | | | $1,567.51 |
| Research | | | $766.74 |
| Telephone, Fax, Postage | | | $333.96 |
| Travel | | | $1,251.24 |
| Total | | | $4,510.53 |

| | | | |
|------|-------|------|--------|
| Total Fees & Expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **$394,469.73** |

# Goldin Associates, LLC

The Empire State Building
New York, NY  10118

Fletcher

| Totals for | Time | Amount |
|---|---|---|
| Client: Fletcher | | |
| Marti P. Murray, Sr. Managing Director | 146.90 | $116,785.50 |
| 795.00 | 146.90 | $116,785.50 |
| Gary Polkowitz, Managing Director | 151.60 | $83,380.00 |
| 550.00 | 151.60 | $83,380.00 |
| Karthik Bhavaraju, Vice President | 220.40 | $93,670.00 |
| 425.00 | 220.40 | $93,670.00 |
| Alois Chakabva, Vice President | 174.50 | $69,800.00 |
| 400.00 | 174.50 | $69,800.00 |
| Pavel Hejsek,  Analyst | 242.40 | $66,660.00 |
| 275.00 | 242.40 | $66,660.00 |
| Nicole Coyne, Jr. Analyst | 13.30 | $2,992.50 |
| 225.00 | 13.30 | $2,992.50 |
| Fletcher | 949.10 | $433,288.00 |
| Grand Total | 949.10 | $433,288.00 |

# GoldinAssociates, LLC

350 Fifth Avenue
The Empire State Building
New York, New York 10118

Tel.: 212 593 2255
Fax: 212 888 2841
www.goldinassociates.com

### *Work Code Summary: Fletcher*

For Services Through    10/31/13

| Totals for | Hours | Total |
|---|---|---|
| 01 Asset management, valuations and liquidation of assets | 0.70 | $297.50 |
| 02 Forensic review and investigation | 94.10 | $35,437.50 |
| 03 Day to day operations | 0.80 | $320.00 |
| 04 Monthly operating reports | 17.80 | $7,450.00 |
| 05 Administration, meetings, calls | 39.00 | $17,868.00 |
| 06 Litigation | 4.10 | $1,742.50 |
| 07 Plan and disclosure statement | 773.60 | $361,472.50 |
| 08 Preparation of fee statements and applications | 1.90 | $907.50 |
| 09 Claims analysis | 4.10 | $2,255.00 |
| 10 BRG Investments | 13.00 | $5,537.50 |
| Grand Total | 949.10 | $433,288.00 |

Goldin Associates, L.L.C.

Fletcher

Page    1

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Nickname 1: 01 Asset management, valuations and liquidation of assets | | | | | |
| Bhavaraju, Karthik | 10/15/2013 | 0.70 | $425.00 | $297.50 | Review and research current financial condition of ███ to assess ███ |

Total: 01 Asset management, valuations and liquidation of assets
0.70                         $297.50

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Nickname 1: 02 Forensic review and investigation | | | | | |
| Polkowitz, Gary | 10/1/2013 | 0.50 | $550.00 | $275.00 | Review FILB bank and account statements |
| Polkowitz, Gary | 10/1/2013 | 0.40 | $550.00 | $220.00 | Review documents related to ███. |
| Polkowitz, Gary | 10/2/2013 | 0.30 | $550.00 | $165.00 | Discuss the excess fee calculation with K. Bhavaraju |
| Polkowitz, Gary | 10/2/2013 | 0.40 | $550.00 | $220.00 | Review of calculation on excessive fees |
| Bhavaraju, Karthik | 10/2/2013 | 2.20 | $425.00 | $935.00 | Review financial statements of ███ |
| Bhavaraju, Karthik | 10/2/2013 | 3.30 | $425.00 | $1,402.50 | Prepare updates to ███ |
| Bhavaraju, Karthik | 10/2/2013 | 3.60 | $425.00 | $1,530.00 | Prepare ███ checklist by ███ |
| Polkowitz, Gary | 10/3/2013 | 0.40 | $550.00 | $220.00 | Review of misvaluation checklist |
| Bhavaraju, Karthik | 10/3/2013 | 0.80 | $425.00 | $340.00 | Gather ███ |
| Bhavaraju, Karthik | 10/3/2013 | 3.30 | $425.00 | $1,402.50 | Review company financials for investments ███ |
| Polkowitz, Gary | 10/4/2013 | 0.40 | $550.00 | $220.00 | Discussions with P. Hejsek on documents |
| Polkowitz, Gary | 10/4/2013 | 0.90 | $550.00 | $495.00 | Review documents related to ███ |
| Polkowitz, Gary | 10/4/2013 | 0.80 | $550.00 | $440.00 | Discussions with M. Murray, K. Bhavaraju and P. Hejsek on ███ |
| Hejsek, Pavel | 10/4/2013 | 0.40 | $275.00 | $110.00 | Conducted research in connection with ███ |
| Hejsek, Pavel | 10/4/2013 | 0.50 | $275.00 | $137.50 | Conducted research in connection with ███ |
| Hejsek, Pavel | 10/4/2013 | 0.90 | $275.00 | $247.50 | Assembled a schedule of ███ |
| Bhavaraju, Karthik | 10/7/2013 | 1.90 | $425.00 | $807.50 | Research companies, ███ |
| Bhavaraju, Karthik | 10/7/2013 | 1.90 | $425.00 | $807.50 | Verification of realized gains and unrealized gains information ███ |
| Hejsek, Pavel | 10/7/2013 | 1.30 | $275.00 | $357.50 | Research in connection with ███ |
| Hejsek, Pavel | 10/7/2013 | 0.90 | $275.00 | $247.50 | Research in connection with ███ |
| Bhavaraju, Karthik | 10/8/2013 | 0.30 | $425.00 | $127.50 | Discussion of valuations issues ███ |

Goldin Associates, L.L.C.
Fletcher                                                                                    Page        3

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Murray, Marti P. | 10/9/2013 | 0.70 | $795.00 | $556.50 | ██████████ |
| Polkowitz, Gary | 10/9/2013 | 0.20 | $550.00 | $110.00 | Discussions with P. Hejsek on ████████ |
| Polkowitz, Gary | 10/9/2013 | 0.10 | $550.00 | $55.00 | Read and reviewed correspondence related and ████ |
| Bhavaraju, Karthik | 10/9/2013 | 0.60 | $425.00 | $255.00 | Review certain claim information████████ |
| Hejsek, Pavel | 10/9/2013 | 0.70 | $275.00 | $192.50 | Discussed with M. Murray the ████ |
| Hejsek, Pavel | 10/9/2013 | 0.90 | $275.00 | $247.50 | Assembled notes to ██████████ from the research related to the ██████ |
| Hejsek, Pavel | 10/9/2013 | 1.10 | $275.00 | $302.50 | Research in connection with ██████ |
| Hejsek, Pavel | 10/9/2013 | 2.70 | $275.00 | $742.50 | Research in connection with ██████ |
| Hejsek, Pavel | 10/9/2013 | 0.30 | $275.00 | $82.50 | Calculated the amount of ██████ ████████████ October 2013 |
| Polkowitz, Gary | 10/10/2013 | 0.10 | $550.00 | $55.00 | Discussion with P. Hejsek on administrative fees and expense analysis |
| Polkowitz, Gary | 10/10/2013 | 0.20 | $550.00 | $110.00 | Discussion with P. Hejsek on ████ |
| Hejsek, Pavel | 10/10/2013 | 0.30 | $275.00 | $82.50 | Discussed with R. Davis and M. Murray the ████ ████ |
| Hejsek, Pavel | 10/10/2013 | 0.40 | $275.00 | $110.00 | Discussed with M. Murray the ██████ |
| Hejsek, Pavel | 10/10/2013 | 0.40 | $275.00 | $110.00 | Research regarding ████████ |
| Hejsek, Pavel | 10/10/2013 | 1.90 | $275.00 | $522.50 | Assembled a summary write-up of calculations related to the ██████ |
| Polkowitz, Gary | 10/11/2013 | 0.20 | $550.00 | $110.00 | Discussion with M. Murray on the various documents on ████ |
| Polkowitz, Gary | 10/11/2013 | 0.30 | $550.00 | $165.00 | Review of ████ documents and related correspondence |
| Polkowitz, Gary | 10/11/2013 | 0.40 | $550.00 | $220.00 | Discussion with M. Murray and K. Bhavaraju on calculating ████ |
| Hejsek, Pavel | 10/11/2013 | 0.30 | $275.00 | $82.50 | Discussed with G. Polkowitz data related to ██████████ |
| Hejsek, Pavel | 10/11/2013 | 1.10 | $275.00 | $302.50 | Amended the calculations with respect to the ████ ████ ████ |
| Hejsek, Pavel | 10/11/2013 | 2.20 | $275.00 | $605.00 | Assembled and reviewed data related to the fees paid ████████ |
| Hejsek, Pavel | 10/11/2013 | 0.20 | $275.00 | $55.00 | Researched data related to ████████ ████ and communicated it to M. Murray |
| Polkowitz, Gary | 10/14/2013 | 0.40 | $550.00 | $220.00 | Reviewed analysis of ████ |
| Polkowitz, Gary | 10/14/2013 | 0.40 | $550.00 | $220.00 | Reviewed analysis on fees paid (admin and professional) |

Goldin Associates, L.L.C.

Fletcher                                                                                      Page      4

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 10/14/2013 | 0.30 | $550.00 | $165.00 | Discussion with P. Hejsek on fees paid (admin and professional) |
| Bhavaraju, Karthik | 10/14/2013 | 2.10 | $425.00 | $892.50 | Research ▮▮▮▮▮▮▮▮▮ |
| Hejsek, Pavel | 10/14/2013 | 1.60 | $275.00 | $440.00 | Met with M. Murray to discuss ▮▮▮▮ |
| Hejsek, Pavel | 10/14/2013 | 0.20 | $275.00 | $55.00 | Researched Stewart Turner's ▮▮▮▮▮ |
| Hejsek, Pavel | 10/14/2013 | 0.50 | $275.00 | $137.50 | Reviewed data in connection with ▮▮▮▮ |
| Hejsek, Pavel | 10/14/2013 | 0.60 | $275.00 | $165.00 | Met with M. Murray to review and discuss the available documents related to the ▮▮ |
| Coyne | 10/14/2013 | 1.30 | $225.00 | $292.50 | Performed research on hedge fund ▮ |
| Polkowitz, Gary | 10/15/2013 | 0.10 | $550.00 | $55.00 | Draft correspondence related to ▮▮ |
| Polkowitz, Gary | 10/15/2013 | 0.60 | $550.00 | $330.00 | Reviewed OMs on ▮▮▮▮ |
| Polkowitz, Gary | 10/15/2013 | 0.40 | $550.00 | $220.00 | Read and reviewed ▮▮▮▮▮▮ |
| Polkowitz, Gary | 10/15/2013 | 0.30 | $550.00 | $165.00 | Read and reviewed ▮▮▮▮ |
| Polkowitz, Gary | 10/15/2013 | 0.20 | $550.00 | $110.00 | Review of ▮▮▮ |
| Polkowitz, Gary | 10/15/2013 | 0.10 | $550.00 | $55.00 | Draft correspondence related to ▮ |
| Polkowitz, Gary | 10/15/2013 | 0.40 | $550.00 | $220.00 | Discussions with P. Hejsek on ▮▮▮ |
| Polkowitz, Gary | 10/15/2013 | 0.40 | $550.00 | $220.00 | Discussions with M. Murray and P. Hejsek on ▮▮ |
| Polkowitz, Gary | 10/15/2013 | 0.10 | $550.00 | $55.00 | Read and reviewed correspondence on ▮ |
| Polkowitz, Gary | 10/15/2013 | 0.30 | $550.00 | $165.00 | Review of documents related to ▮▮ |
| Bhavaraju, Karthik | 10/15/2013 | 1.70 | $425.00 | $722.50 | Review ▮▮▮▮▮ investment at FILB |
| Hejsek, Pavel | 10/15/2013 | 2.20 | $275.00 | $605.00 | Gathered information related to ▮▮ |
| Hejsek, Pavel | 10/15/2013 | 0.90 | $275.00 | $247.50 | Assembled information in connection with ▮▮▮ |
| Hejsek, Pavel | 10/15/2013 | 0.30 | $275.00 | $82.50 | Call with S. Hornung and G. Polkowitz regarding Disclosure Statement updates and assembly of information related to the ▮▮ |
| Bhavaraju, Karthik | 10/16/2013 | 0.70 | $425.00 | $297.50 | Conference call with ▮▮▮ |

Goldin Associates, L.L.C.
Fletcher                                                                                    Page    5

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | 10/16/2013 | 1.20 | $425.00 | $510.00 | Review of FILB hedges ▮▮▮ |
| Bhavaraju, Karthik | 10/16/2013 | 0.70 | $425.00 | $297.50 | Meeting with M. Murray to discuss ▮▮▮ |
| Coyne | 10/16/2013 | 1.00 | $225.00 | $225.00 | Performed research on ▮▮▮ ▮▮▮ and pulled relevant documents. |
| Polkowitz, Gary | 10/17/2013 | 0.20 | $550.00 | $110.00 | Read and reviewed correspondence of ▮▮▮ |
| Bhavaraju, Karthik | 10/17/2013 | 0.90 | $425.00 | $382.50 | Prepare information related to ▮▮▮ valuations requested by R. Davis in preparation for ▮▮▮ |
| Chakabva, Alois | 10/17/2013 | 2.50 | $400.00 | $1,000.00 | Conducting research re: auditors |
| Chakabva, Alois | 10/17/2013 | 1.00 | $400.00 | $400.00 | Review of ▮▮ organizational documents |
| Hejsek, Pavel | 10/17/2013 | 0.50 | $275.00 | $137.50 | Research in connection with ▮▮▮ |
| Hejsek, Pavel | 10/17/2013 | 0.30 | $275.00 | $82.50 | Reviewed data of the ▮▮▮ |
| Hejsek, Pavel | 10/17/2013 | 0.30 | $275.00 | $82.50 | Gathered email responses to M. Murray in connection with ▮▮▮ |
| Chakabva, Alois | 10/18/2013 | 0.30 | $400.00 | $120.00 | Discussion of ▮▮▮ with P. Hejsek |
| Chakabva, Alois | 10/18/2013 | 0.80 | $400.00 | $320.00 | Review of ▮▮▮ with M. Murray |
| Coyne | 10/18/2013 | 0.50 | $225.00 | $112.50 | Performed research on historical stock prices ▮▮▮ |
| Bhavaraju, Karthik | 10/19/2013 | 2.60 | $425.00 | $1,105.00 | Review certain valuations and related information for discussion of the Trustee conclusions regarding valuations |
| Murray, Marti P. | 10/22/2013 | 0.30 | $795.00 | $238.50 | Review ▮▮▮ |
| Chakabva, Alois | 10/22/2013 | 1.00 | $400.00 | $400.00 | Review of ▮▮ documents |
| Hejsek, Pavel | 10/22/2013 | 0.50 | $275.00 | $137.50 | Assembled documents related to ▮▮▮ and discussed with M. Murray |
| Hejsek, Pavel | 10/22/2013 | 0.40 | $275.00 | $110.00 | Updated data related to ▮▮▮ |
| Hejsek, Pavel | 10/22/2013 | 0.30 | $275.00 | $82.50 | Participated on a call with M. Luskin, R. Davis, M. Murray, K. Bhavaraju focused on ▮▮▮ |
| Hejsek, Pavel | 10/22/2013 | 2.90 | $275.00 | $797.50 | Assembled information and documents related to ▮▮▮ ▮▮▮ and ▮▮▮ |
| Hejsek, Pavel | 10/22/2013 | 0.70 | $275.00 | $192.50 | Participated on a survey call with a market participant in connection with PIPEs market conditions and valuation practices |
| Hejsek, Pavel | 10/23/2013 | 0.40 | $275.00 | $110.00 | Gathered information in connection with ▮▮▮ investment in ▮▮▮ |
| Hejsek, Pavel | 10/23/2013 | 0.70 | $275.00 | $192.50 | Gathered most recent available information in connection with ▮▮▮ ownership of ▮▮▮ and discussed with M. Murray |

Goldin Associates, L.L.C.

Fletcher                                                                                                    Page        6

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 10/24/2013 | 0.30 | $550.00 | $165.00 | Discussion with P. Hejsek on summary of redemptions |
| Bhavaraju, Karthik | 10/28/2013 | 0.30 | $425.00 | $127.50 | Call with ▮▮▮▮ to discuss PIPEs and warrants valuation issues |
| Chakabva, Alois | 10/28/2013 | 0.50 | $400.00 | $200.00 | Research of accounting literature |
| Chakabva, Alois | 10/28/2013 | 0.80 | $400.00 | $320.00 | Discussions with K. Bhavaraju re: valuation issues |
| Polkowitz, Gary | 10/29/2013 | 0.70 | $550.00 | $385.00 | Performed research on ▮▮▮ and ▮▮▮ workpapers |
| Bhavaraju, Karthik | 10/29/2013 | 0.50 | $425.00 | $212.50 | Call with ▮▮▮ of ▮▮▮ to discuss theoretical valuations of perpetual options |
| Hejsek, Pavel | 10/29/2013 | 0.90 | $275.00 | $247.50 | Review of transfers of ▮▮▮ shares in connection with ▮▮▮ |
| Polkowitz, Gary | 10/30/2013 | 0.40 | $550.00 | $220.00 | Discussions with M. Murray on valuation matters |
| Polkowitz, Gary | 10/30/2013 | 0.60 | $550.00 | $330.00 | Reviewed documents related to ▮▮▮ |
| Polkowitz, Gary | 10/30/2013 | 0.40 | $550.00 | $220.00 | Discussions with A. Chakabva on ▮▮▮ |
| Polkowitz, Gary | 10/30/2013 | 0.30 | $550.00 | $165.00 | Review of ▮▮▮ analysis |
| Bhavaraju, Karthik | 10/30/2013 | 1.10 | $425.00 | $467.50 | Call with ▮▮▮ at ▮▮▮ to discuss valuation issues related to PIPEs and warrants as part of survey for disclosure statement |
| Bhavaraju, Karthik | 10/30/2013 | 0.70 | $425.00 | $297.50 | Call with ▮▮▮ at ▮▮▮ to discuss valuation issues related to PIPEs and warrants as part of survey for disclosure statement |
| Bhavaraju, Karthik | 10/30/2013 | 1.10 | $425.00 | $467.50 | Prepare summary of conversations to date with inevstors and brokers regarding valuation issues of PIPEs and warrants |
| Bhavaraju, Karthik | 10/30/2013 | 0.30 | $425.00 | $127.50 | Call with ▮▮▮ of ▮▮▮ to discussion valuation methodologies of PIPEs and warrants as part of disclosure statement survey |
| Chakabva, Alois | 10/30/2013 | 0.30 | $400.00 | $120.00 | Discussions with N. Coyne re: missing bank statement and received documents |
| Chakabva, Alois | 10/30/2013 | 0.50 | $400.00 | $200.00 | Discussions with G. Polkowitz and P. Hejsek re: ▮▮▮ transaction |
| Polkowitz, Gary | 10/31/2013 | 0.60 | $550.00 | $330.00 | Read and reviewed hedge fund industry publication |
| Polkowitz, Gary | 10/31/2013 | 0.30 | $550.00 | $165.00 | Discussion with N. Coyne on hedge fund industry publication |
| Chakabva, Alois | 10/31/2013 | 0.50 | $400.00 | $200.00 | Discussions with M. Luskin, M. Murray and G. Polkowitz re: ▮▮▮ transaction |
| Hejsek, Pavel | 10/31/2013 | 0.20 | $275.00 | $55.00 | Provided M. Luskin with data related ▮▮ ▮▮▮ |
| Coyne | 10/31/2013 | 2.50 | $225.00 | $562.50 | Performed research on ▮▮▮ ▮▮▮ by pulling relevant publications from select audit firms. |
| Coyne | 10/31/2013 | 1.00 | $225.00 | $225.00 | Updated matrix of documents regarding FILB account statements |

Goldin Associates, L.L.C.
Fletcher                                                                              Page        7

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Coyne | 10/31/2013 | 2.50 | $225.00 | $562.50 | Performed research on hedge fund fee structures and hybrid hedge fund structures |

Total: 02 Forensic review and investigation

| | | 94.10 | | $35,437.50 | |

Goldin Associates, L.L.C.
Fletcher                                                                                     Page      8

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Nickname 1: 03 Day to day operations | | | | | |
| Chakabva, Alois | 10/7/2013 | 0.80 | $400.00 | $320.00 | Responding to R. Davis Queries |
| Total: 03 Day to day operations | | 0.80 | | $320.00 | |

Goldin Associates, L.L.C.

Fletcher                                                                        Page      9

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| **Nickname 1: 04 Monthly operating reports** | | | | | |
| Chakabva, Alois | 10/14/2013 | 0.30 | $400.00 | $120.00 | Discussion with G. Polkowitz on subsidiary reporting |
| Polkowitz, Gary | 10/16/2013 | 0.20 | $550.00 | $110.00 | Discussions with A. Chakabva on the supplemental reporting |
| Chakabva, Alois | 10/17/2013 | 0.30 | $400.00 | $120.00 | Discussion with G. Polkowitz on subsidiary reporting |
| Chakabva, Alois | 10/17/2013 | 2.10 | $400.00 | $840.00 | Drafting subsidiary reporting |
| Polkowitz, Gary | 10/18/2013 | 0.70 | $550.00 | $385.00 | Read, reviewed and commented on supplemental disclosure |
| Polkowitz, Gary | 10/18/2013 | 0.30 | $550.00 | $165.00 | Discussion with A. Chakabva on supplemental disclosure |
| Chakabva, Alois | 10/18/2013 | 0.30 | $400.00 | $120.00 | Discussion with G. Polkowitz on subsidiary reporting |
| Chakabva, Alois | 10/21/2013 | 2.40 | $400.00 | $960.00 | Drafting of Sept. 2013  MOR |
| Polkowitz, Gary | 10/22/2013 | 0.20 | $550.00 | $110.00 | Discussion with A. Chakabva on supplemental disclosures |
| Chakabva, Alois | 10/22/2013 | 3.10 | $400.00 | $1,240.00 | Drafting of Sept. 2013 MOR |
| Chakabva, Alois | 10/22/2013 | 0.20 | $400.00 | $80.00 | Discussion with G. Polkowitz on supplemental disclosures |
| Chakabva, Alois | 10/22/2013 | 2.50 | $400.00 | $1,000.00 | Drafting of subsidiary reporting |
| Polkowitz, Gary | 10/28/2013 | 0.30 | $550.00 | $165.00 | Read, reviewed and commented on Sept. 2013 MOR |
| Chakabva, Alois | 10/28/2013 | 0.80 | $400.00 | $320.00 | Preparation of September 2013 MOR |
| Chakabva, Alois | 10/28/2013 | 0.30 | $400.00 | $120.00 | Discussion with G. Polkowitz re: Sept. MOR |
| Polkowitz, Gary | 10/29/2013 | 0.20 | $550.00 | $110.00 | Discussion with A. Chakabva on the Sept. 2013 MOR |
| Polkowitz, Gary | 10/29/2013 | 0.30 | $550.00 | $165.00 | Read, reviewed and comment on the Sept. 2013 MOR |
| Chakabva, Alois | 10/29/2013 | 2.50 | $400.00 | $1,000.00 | Preparation of September 2013 MOR |
| Chakabva, Alois | 10/29/2013 | 0.30 | $400.00 | $120.00 | Discussion with S. Hornung re: September 2013 MOR |
| Chakabva, Alois | 10/29/2013 | 0.50 | $400.00 | $200.00 | Discussion with G. Polkowitz re: disclosure statement |

Total: 04 Monthly operating reports

17.80                              $7,450.00

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Nickname 1: 05 Administration, meetings, calls | | | | | |
| Hejsek, Pavel | 10/2/2013 | 0.60 | $275.00 | $165.00 | Conducted research related to ▮▮▮▮ |
| Murray, Marti P. | 10/3/2013 | 3.50 | $795.00 | $2,782.50 | Meeting with R. Davis, M. Luskin, S. Hornung, L. Chapman, A. Chakabva, G. Polkowitz, K. Bhavaraju and P. Hejsek on the disclosure statement |
| Polkowitz, Gary | 10/3/2013 | 3.00 | $550.00 | $1,650.00 | Meeting with R. Davis, M. Luskin, S. Hornung, L. Chapman, A. Chakabva, K. Bhavaraju and P. Hejsek on the disclosure statement |
| Bhavaraju, Karthik | 10/3/2013 | 3.60 | $425.00 | $1,530.00 | Meeting with R. Davis, M. Luskin, S. Hornung, L. Chapman, M. Murray, G. Polkowitz, A. Chakabva and P. Hejsek to discuss case progress and disclosure statement |
| Chakabva, Alois | 10/3/2013 | 3.50 | $400.00 | $1,400.00 | Meeting with Trustee and Counsel with R. Davis, M. Luskin, L. Chapman, S. Hornung, G. Polkowitz, K. Bhavaraju and P. Hejsek |
| Hejsek, Pavel | 10/3/2013 | 3.00 | $275.00 | $825.00 | Meeting with R. Davis, M. Luskin, L. Chapman, S. Hornung, M. Murray, G. Polkowitz, A. Chakabva, K. Bhavaraju to discuss the Disclosure Statement and other various items |
| Murray, Marti P. | 10/4/2013 | 0.60 | $795.00 | $477.00 | Call with R. Davis, M. Luskin, G.Polkowitz and K. Bhavaraju on UCBI |
| Polkowitz, Gary | 10/4/2013 | 0.30 | $550.00 | $165.00 | Call with R. Davis, M. Luskin, M. Murray and K. Bhavaraju on UCBI |
| Hejsek, Pavel | 10/4/2013 | 1.30 | $275.00 | $357.50 | Assembled and sent to the trustee the list of documents related to the ▮▮ transaction |
| Hejsek, Pavel | 10/4/2013 | 0.70 | $275.00 | $192.50 | Assembled summary of available agreements and documents related to Citco |
| Hejsek, Pavel | 10/4/2013 | 0.30 | $275.00 | $82.50 | Met with G. Polkowitz and A. Chakabva to discuss the task allocations of the Disclosure Statement |
| Murray, Marti P. | 10/7/2013 | 0.80 | $795.00 | $636.00 | Call with M. Luskin, S. Hornung, L. Chapman, G. Polkowitz, A. Chakabva and P. Hejsek on disclosure statement |
| Polkowitz, Gary | 10/7/2013 | 0.30 | $550.00 | $165.00 | Read and reviewed case correspondence |
| Bhavaraju, Karthik | 10/10/2013 | 8.00 | $425.00 | $3,400.00 | Group meeting with S. Hornung, L. Chapman, P. Hejsek, and M. Murray to review draft version of the Fletcher disclosure statement |
| Hejsek, Pavel | 10/11/2013 | 0.50 | $275.00 | $137.50 | Staff meeting with M. Murray, G. Polkowitz, A. Chakabva, K. Bhavaraju |
| Bhavaraju, Karthik | 10/13/2013 | 1.50 | $425.00 | $637.50 | Review use of ▮▮▮ |

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 10/14/2013 | 0.40 | $550.00 | $220.00 | Discussions with A. Chakabva on various case matters |
| Hejsek, Pavel | 10/14/2013 | 0.30 | $275.00 | $82.50 | Assembled all the used underlying materials to support the ▮ |
| Polkowitz, Gary | 10/15/2013 | 0.70 | $550.00 | $385.00 | Call with R. Davis, M. Luskin, S. Hornung, L. Chapman with M. Murray pm various case matters |
| Hejsek, Pavel | 10/17/2013 | 0.60 | $275.00 | $165.00 | Assembled allocations of outstanding citations and exhibits for the Goldin team |
| Hejsek, Pavel | 10/17/2013 | 0.90 | $275.00 | $247.50 | Searched on SmartData the ▮ with AF and pulled relevant extracts |
| Bhavaraju, Karthik | 10/21/2013 | 0.50 | $425.00 | $212.50 | Met with M. Murray, G. Polkowitz and P. Hejsek to discuss various areas of the case |
| Hejsek, Pavel | 10/21/2013 | 0.50 | $275.00 | $137.50 | Met with M. Murray, G. Polkowitz, K. Bhavaraju to discuss various areas of the case |
| Polkowitz, Gary | 10/23/2013 | 1.00 | $550.00 | $550.00 | Call with R. Davis, M. Luskin, S. Hornung, L. Chapman, M. Murray, P. Hejsek and K. Bhavaraju on MBTA discussions with ▮ and other case matters |
| Polkowitz, Gary | 10/23/2013 | 0.30 | $550.00 | $165.00 | Read and reviewed various case correspondence |
| Chakabva, Alois | 10/24/2013 | 1.10 | $400.00 | $440.00 | Preparation of materials for Trustee call/meeting |
| Polkowitz, Gary | 10/29/2013 | 0.60 | $550.00 | $330.00 | Preparation for meeting with R. Davis and M. Luskin |
| Polkowitz, Gary | 10/29/2013 | 0.30 | $550.00 | $165.00 | Discussion with A. Chakabva and bank/account statement production |
| Polkowitz, Gary | 10/29/2013 | 0.30 | $550.00 | $165.00 | Discussion with A. Chakabva on bank/account statement production from A. Fletcher |

Total: 05 Administration, meetings, calls

|  |  | 39.00 |  | $17,868.00 |  |

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Nickname 1: 06 Litigation | | | | | |
| Bhavaraju, Karthik | 10/4/2013 | 2.60 | $425.00 | $1,105.00 | Prepare analysis of ██████ in preparation for ████ regarding ███ |
| Bhavaraju, Karthik | 10/23/2013 | 1.50 | $425.00 | $637.50 | Prepare UCBI ████████ with P. Hejsek |
| Total: 06 Litigation | | | | | |
| | | 4.10 | | $1,742.50 | |

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| **Nickname 1: 07 Plan and disclosure statement** | | | | | |
| Murray, Marti P. | 10/1/2013 | 5.50 | $795.00 | $4,372.50 | Participated in a team drafting session on the disclosure statement with G. Polkowitz, A. Chakabva, K. Bhavaraju and P. Hejsek |
| Polkowitz, Gary | 10/1/2013 | 5.50 | $550.00 | $3,025.00 | Participated in a team drafting session on the disclosure statement with M. Murray, A. Chakabva, K. Bhavaraju and P. Hejsek |
| Bhavaraju, Karthik | 10/1/2013 | 2.30 | $425.00 | $977.50 | Prepare updates to disclosure statement sections focused on investments, including Raser, ANTS, SYNM, HPGS, and DSS |
| Bhavaraju, Karthik | 10/1/2013 | 8.00 | $425.00 | $3,400.00 | Group meeting with M. Murray, G. Polkowitz, A. Chakabva and P. Hejsek to prepare disclosure statement updates |
| Bhavaraju, Karthik | 10/1/2013 | 1.60 | $425.00 | $680.00 | Prepare disclosure statement updates related to investments including portfolio snapshot before MBTA and other major investments |
| Chakabva, Alois | 10/1/2013 | 8.50 | $400.00 | $3,400.00 | Drafting of disclosure statement |
| Hejsek, Pavel | 10/1/2013 | 1.20 | $275.00 | $330.00 | Prepared a schedule of ███ redemptions |
| Hejsek, Pavel | 10/1/2013 | 1.50 | $275.00 | $412.50 | Revised the solvency section of the Disclosure Statement |
| Hejsek, Pavel | 10/1/2013 | 8.00 | $275.00 | $2,200.00 | Reviewed and revised the latest draft of the Disclosure Statement with M. Murray, G. Polkowitz, A. Chakabva, K. Bhavaraju |
| Hejsek, Pavel | 10/1/2013 | 0.70 | $275.00 | $192.50 | Revised the chart figures of the Disclosure Statement following comments from M. Murray and G. Polkowitz |
| Polkowitz, Gary | 10/2/2013 | 0.40 | $550.00 | $220.00 | Discussion with K. Bhavaraju on investment write up for disclosure statement |
| Polkowitz, Gary | 10/2/2013 | 0.60 | $550.00 | $330.00 | Meeting with P. Hejsek and A. Chakabva on disclosure statement allocation |
| Polkowitz, Gary | 10/2/2013 | 0.80 | $550.00 | $440.00 | Call with M. Luskin, S. Hornung, L. Chapman, M. Murray, A. Chakabva and P. Hejsek on disclosure statement |
| Polkowitz, Gary | 10/2/2013 | 2.40 | $550.00 | $1,320.00 | Read and reviewed latest disclosure statement draft |
| Polkowitz, Gary | 10/2/2013 | 0.50 | $550.00 | $275.00 | Read, reviewed and commented on investment write up for disclosure statement |
| Bhavaraju, Karthik | 10/2/2013 | 7.50 | $425.00 | $3,187.50 | Group meeting with M. Murray, G. Polkowitz, A. Chakabva and P. Hejsek to prepare disclosure statement updates |
| Bhavaraju, Karthik | 10/2/2013 | 1.90 | $425.00 | $807.50 | Prepare updates to SYNM and SMHG sections of disclosure statement |
| Chakabva, Alois | 10/2/2013 | 2.50 | $400.00 | $1,000.00 | Obtaining support for disclosure statement |

Goldin Associates, L.L.C.

Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Chakabva, Alois | 10/2/2013 | 6.50 | $400.00 | $2,600.00 | Drafting of disclosure statement with M. Murray, G. Polkowitz, K. Bhavaraju and P. Hejsek |
| Hejsek, Pavel | 10/2/2013 | 1.60 | $275.00 | $440.00 | Reviewed and revised the Louisiana Pension Funds/Leveraged Series N section of the Disclosure Statement |
| Hejsek, Pavel | 10/2/2013 | 4.20 | $275.00 | $1,155.00 | Reviewed and filled out missing facts of the Disclosure Statement and gathered citations |
| Hejsek, Pavel | 10/2/2013 | 0.70 | $275.00 | $192.50 | Conference call with M. Luskin, S. Hornung, L. Chapman, G. Polkowitz, A. Chakabva to discuss the Disclosure Statement |
| Hejsek, Pavel | 10/2/2013 | 2.30 | $275.00 | $632.50 | Reviewed, consulted with K. Bhavaraju, and revised the solvency section of the Disclosure Statement |
| Murray, Marti P. | 10/3/2013 | 4.00 | $795.00 | $3,180.00 | Reviewed and commented on sections of the disclosure statement |
| Polkowitz, Gary | 10/3/2013 | 0.30 | $550.00 | $165.00 | Call with S. Hornung on the disclosure statement comments |
| Polkowitz, Gary | 10/3/2013 | 0.40 | $550.00 | $220.00 | Discussions with A. Chakabva and P. Hejsek on the disclosure statement allocation and comments |
| Polkowitz, Gary | 10/3/2013 | 0.20 | $550.00 | $110.00 | Discussions with M. Murray on the disclosure statement |
| Polkowitz, Gary | 10/3/2013 | 0.70 | $550.00 | $385.00 | Call with S. Hornung, L. Chapman, A. Chakabva and P. Hejsek on the disclosure statement |
| Polkowitz, Gary | 10/3/2013 | 1.00 | $550.00 | $550.00 | Read and reviewed latest draft of disclosure statement |
| Bhavaraju, Karthik | 10/3/2013 | 1.10 | $425.00 | $467.50 | Meeting with M. Murray to review changes to investment sections of the disclosure statement |
| Bhavaraju, Karthik | 10/3/2013 | 1.30 | $425.00 | $552.50 | Prepare updates to Raser and ANTS facts sections of disclosure statement |
| Chakabva, Alois | 10/3/2013 | 4.50 | $400.00 | $1,800.00 | Obtaining support for disclosure statement |
| Chakabva, Alois | 10/3/2013 | 1.00 | $400.00 | $400.00 | Call with S. Hornung and G. Polkowitz re: disclosure statement |
| Hejsek, Pavel | 10/3/2013 | 2.80 | $275.00 | $770.00 | Revised the solvency section of the Disclosure Statement |
| Hejsek, Pavel | 10/3/2013 | 0.70 | $275.00 | $192.50 | Call with G. Polkowitz, A. Chakabva, S. Hornung, L. Chapman to discuss the Disclosure Statement |
| Hejsek, Pavel | 10/3/2013 | 0.90 | $275.00 | $247.50 | Met with G. Polkowitz and A. Chakabva to discuss the Disclosure Statement |
| Hejsek, Pavel | 10/3/2013 | 1.90 | $275.00 | $522.50 | Reviewed with A. Chakabva the Disclosure Statement |
| Hejsek, Pavel | 10/3/2013 | 0.40 | $275.00 | $110.00 | Discussed with M. Murray the revisions to the solvency section of the Disclosure Statement |
| Murray, Marti P. | 10/4/2013 | 5.00 | $795.00 | $3,975.00 | Read, reviewed and commented on sections of the disclosure statement |

Goldin Associates, L.L.C.
Fletcher
Page    15

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 10/4/2013 | 0.90 | $550.00 | $495.00 | Read and reviewed sections of disclosure statement |
| Polkowitz, Gary | 10/4/2013 | 0.70 | $550.00 | $385.00 | Discussions with A. Chakabva on various sections of the disclosure statement |
| Polkowitz, Gary | 10/4/2013 | 3.50 | $550.00 | $1,925.00 | Meeting with M. Luskin, S. Hornung, L. Chapman, M. Murray, A. Chakabva, K. Bhavaraju and P. Hejsek on the latest draft of the disclosure statement |
| Polkowitz, Gary | 10/4/2013 | 0.50 | $550.00 | $275.00 | Call with L. Chapman and A. Chakabva on disclosure statement section |
| Bhavaraju, Karthik | 10/4/2013 | 2.30 | $425.00 | $977.50 | Prepare updates to investment sections of disclosure statement related to certain investments in the FILB portfolio |
| Bhavaraju, Karthik | 10/4/2013 | 1.10 | $425.00 | $467.50 | Meeting with G. Polkowitz, A. Chakabva and P. Hejsek to review disclosure statement outline related to accounting issues |
| Bhavaraju, Karthik | 10/4/2013 | 1.20 | $425.00 | $510.00 | Conference call with M. Luskin, S. Hornung, L. Chapman, M. Murray, G. Polkowitz and A. Chakabva to discuss disclosure statement outline |
| Chakabva, Alois | 10/4/2013 | 2.50 | $400.00 | $1,000.00 | Review of disclosure statement drafts |
| Chakabva, Alois | 10/4/2013 | 1.50 | $400.00 | $600.00 | Discussion of disclosure statement with M. Luskin, S. Hornung, G. Polkowitz, K. Bhavaraju and P. Hejsek |
| Chakabva, Alois | 10/4/2013 | 2.40 | $400.00 | $960.00 | Obtaining support for disclosure statement |
| Chakabva, Alois | 10/4/2013 | 1.10 | $400.00 | $440.00 | Meetings with M. Murray, G. Polkowitz, K. Bhavaraju and P. Hejsek re: disclosure statement |
| Chakabva, Alois | 10/4/2013 | 0.60 | $400.00 | $240.00 | Calls with L. Chapman and G. Polkowitz re: disclosure statement |
| Hejsek, Pavel | 10/4/2013 | 1.20 | $275.00 | $330.00 | Conference call with M. Luskin, S. Hornung, L. Chapman, G. Polkowitz, A. Chakabva, K Bhavaraju to discuss the Disclosure Statement |
| Hejsek, Pavel | 10/4/2013 | 1.70 | $275.00 | $467.50 | Revised the solvency section of the Disclosure Statement |
| Hejsek, Pavel | 10/4/2013 | 0.60 | $275.00 | $165.00 | Discussed with M. Murray the revisions to the solvency section of the Disclosure Statement |
| Hejsek, Pavel | 10/4/2013 | 1.10 | $275.00 | $302.50 | Reviewed, revised, and circulated the solvency section of the Disclosure Statement |
| Murray, Marti P. | 10/7/2013 | 1.90 | $795.00 | $1,510.50 | Review investments sections of the disclosure statement with K. Bhavaraju |
| Murray, Marti P. | 10/7/2013 | 8.80 | $795.00 | $6,996.00 | Participated in a team drafting session on the disclosure statement; reviewed sections of disclosure statement |
| Polkowitz, Gary | 10/7/2013 | 1.10 | $550.00 | $605.00 | Read and reviewed latest disclosure statement draft |

Goldin Associates, L.L.C.

Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | 10/7/2013 | 3.30 | $425.00 | $1,402.50 | Determine and fill in missing information in certain disclosure statement sections as requested by Counsel |
| Bhavaraju, Karthik | 10/7/2013 | 1.10 | $425.00 | $467.50 | Update disclosure statement sections related to investments with comments from M. Murray |
| Chakabva, Alois | 10/7/2013 | 2.00 | $400.00 | $800.00 | Drafting of disclosure statement - cite checking and review |
| Hejsek, Pavel | 10/7/2013 | 3.60 | $275.00 | $990.00 | Review of the Disclosure Statement and assembly of citations and exhibits |
| Murray, Marti P. | 10/8/2013 | 2.60 | $795.00 | $2,067.00 | Review Investments sections of the disclosure statement with K. Bhavaraju |
| Polkowitz, Gary | 10/8/2013 | 1.00 | $550.00 | $550.00 | Read, reviewed and comment on draft disclosure statement |
| Polkowitz, Gary | 10/8/2013 | 1.00 | $550.00 | $550.00 | Read, reviewed and comment on draft disclosure statement |
| Bhavaraju, Karthik | 10/8/2013 | 2.30 | $425.00 | $977.50 | Verification of realized gains and unrealized gains information for the Fletcher investments |
| Bhavaraju, Karthik | 10/8/2013 | 1.90 | $425.00 | $807.50 | Review and preparation of certain Fletcher draft disclosure statement sections including those related to investment activity |
| Bhavaraju, Karthik | 10/8/2013 | 0.50 | $425.00 | $212.50 | Review of excerpts from book on PIPEs related to the valuation of such investments |
| Chakabva, Alois | 10/8/2013 | 1.80 | $400.00 | $720.00 | Drafting of disclosure statement - including cite checking and review |
| Hejsek, Pavel | 10/8/2013 | 5.90 | $275.00 | $1,622.50 | Review of the Disclosure Statement and assembly of the needed exhibits |
| Polkowitz, Gary | 10/9/2013 | 0.40 | $550.00 | $220.00 | Discussion with A. Chakabva on auditor's section in disclosure statement |
| Polkowitz, Gary | 10/9/2013 | 0.60 | $550.00 | $330.00 | Discussion with P. Hejsek on latest draft disclosure statement |
| Polkowitz, Gary | 10/9/2013 | 0.40 | $550.00 | $220.00 | Discussion with S. Hornung, P. Hejsek, A. Chakabva, K. Bhavaraju on cites, documents and calculations supporting the disclosure statement |
| Polkowitz, Gary | 10/9/2013 | 1.80 | $550.00 | $990.00 | Read, reviewed and commented on draft disclosure statement |
| Polkowitz, Gary | 10/9/2013 | 0.20 | $550.00 | $110.00 | Discussion with S. Hornung on latest draft of the disclosure statement |
| Bhavaraju, Karthik | 10/9/2013 | 6.60 | $425.00 | $2,805.00 | Preparation of valuation section of the Fletcher disclosure statement, including FILB investments in various PIPE investments |
| Bhavaraju, Karthik | 10/9/2013 | 1.10 | $425.00 | $467.50 | Meeting with M. Murray to discuss changes to certain sections of the draft business plan including the sections related to investments |
| Chakabva, Alois | 10/9/2013 | 2.10 | $400.00 | $840.00 | Drafting of disclosure statement - including cite checking and review |

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Hejsek, Pavel | 10/9/2013 | 3.00 | $275.00 | $825.00 | Review of M. Luskin's and R. Davis' markups and assembly of requested information |
| Hejsek, Pavel | 10/9/2013 | 0.90 | $275.00 | $247.50 | Met with G. Polkowitz to review M. Luskin's and R. Davis' markups and assembled the requested information |
| Hejsek, Pavel | 10/9/2013 | 3.20 | $275.00 | $880.00 | Review of the Disclosure Statement and assembly of citations and exhibits |
| Murray, Marti P. | 10/10/2013 | 2.50 | $795.00 | $1,987.50 | Meeting with LSE re disclosure statement |
| Polkowitz, Gary | 10/10/2013 | 1.20 | $550.00 | $660.00 | Read and reviewed sections of the disclosure statement |
| Polkowitz, Gary | 10/10/2013 | 0.20 | $550.00 | $110.00 | Discussion with A. Chakabva on the auditors fact section |
| Polkowitz, Gary | 10/10/2013 | 0.70 | $550.00 | $385.00 | Read and reviewed comments on the solvency section |
| Polkowitz, Gary | 10/10/2013 | 0.30 | $550.00 | $165.00 | Discussion with K. Bhavaraju on the investment section of the disclosure statement |
| Polkowitz, Gary | 10/10/2013 | 0.70 | $550.00 | $385.00 | Read and reviewed comments on the solvency section |
| Polkowitz, Gary | 10/10/2013 | 0.20 | $550.00 | $110.00 | Discussion with P. Hejsek on latest draft of disclosure statement |
| Polkowitz, Gary | 10/10/2013 | 0.10 | $550.00 | $55.00 | Discussions with P. Hejsek on solvency |
| Bhavaraju, Karthik | 10/10/2013 | 2.60 | $425.00 | $1,105.00 | Preparation of cites for the Fletcher draft disclosure statement |
| Chakabva, Alois | 10/10/2013 | 2.00 | $400.00 | $800.00 | Discussion of disclosure statement with S. Hornung, L. Chapman, K. Bhavaraju and P. Hejsek |
| Chakabva, Alois | 10/10/2013 | 3.00 | $400.00 | $1,200.00 | Drafting of disclosure statement - cite checking and review |
| Hejsek, Pavel | 10/10/2013 | 4.60 | $275.00 | $1,265.00 | Review of Disclosure Statement and assembly of citations |
| Hejsek, Pavel | 10/10/2013 | 7.00 | $275.00 | $1,925.00 | Met with S. Hornung, L. Chapman, M. Murray, K. Bhavaraju, A. Chakabva to review and revise the Disclosure Statement |
| Murray, Marti P. | 10/11/2013 | 1.00 | $795.00 | $795.00 | Fletcher Team meeting with G. Polkowitz, A. Chakabva, K. Bhavaraju and P. Hejsek on the disclosure statement |
| Polkowitz, Gary | 10/11/2013 | 0.60 | $550.00 | $330.00 | Performed research oon solvency, re-draft sovency for the disclosure statement |
| Polkowitz, Gary | 10/11/2013 | 0.20 | $550.00 | $110.00 | Discussion with L. Chapman on the auditor section of the disclosure statement |
| Polkowitz, Gary | 10/11/2013 | 0.70 | $550.00 | $385.00 | Discussion with A. Chakabva and on the auditor section of the disclosure statement |
| Polkowitz, Gary | 10/11/2013 | 0.30 | $550.00 | $165.00 | Discussion with S. Hornung on various sections of the disclosure statement |

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 10/11/2013 | 0.30 | $550.00 | $165.00 | Discussion with M. Murray on the insolvency section for the disclosure statement |
| Polkowitz, Gary | 10/11/2013 | 0.80 | $550.00 | $440.00 | Read, reviewed and commented on auditor section of the disclosure statement |
| Polkowitz, Gary | 10/11/2013 | 0.60 | $550.00 | $330.00 | Meeting with M. Murray, K. Bhavaraju, A. Chakabva and P. Hejsek on disclosure statement |
| Polkowitz, Gary | 10/11/2013 | 0.70 | $550.00 | $385.00 | Read and reviewed latest version of the disclosure statement |
| Bhavaraju, Karthik | 10/11/2013 | 5.60 | $425.00 | $2,380.00 | Preparation of cites for the Fletcher draft disclosure statement |
| Bhavaraju, Karthik | 10/11/2013 | 2.70 | $425.00 | $1,147.50 | Preparation of updated investment sections including changes from meeting with S. Hornung and L. Chapman |
| Chakabva, Alois | 10/11/2013 | 8.00 | $400.00 | $3,200.00 | Drafting of disclosure statement - cite checking and review |
| Hejsek, Pavel | 10/11/2013 | 5.90 | $275.00 | $1,622.50 | Review of Disclosure Statement and assembly of citations |
| Murray, Marti P. | 10/12/2013 | 2.50 | $795.00 | $1,987.50 | Drafting of sections of the disclosure statement |
| Murray, Marti P. | 10/13/2013 | 1.00 | $795.00 | $795.00 | Drafting of sections of the disclosure statement |
| Murray, Marti P. | 10/14/2013 | 2.80 | $795.00 | $2,226.00 | Read, reviewed and comment on the Disclosure Statement |
| Murray, Marti P. | 10/14/2013 | 1.70 | $795.00 | $1,351.50 | Review of fund flow analysis |
| Murray, Marti P. | 10/14/2013 | 2.50 | $795.00 | $1,987.50 | Participated in team meeting with G. Polkowitz, K. Bhavaraju, A. Chakabva and P. Hejsek |
| Polkowitz, Gary | 10/14/2013 | 0.60 | $550.00 | $330.00 | Re-draft of insolvency section of the disclosure statement |
| Polkowitz, Gary | 10/14/2013 | 2.50 | $550.00 | $1,375.00 | Team meeting with M.Murray, A. Chakabva, K. Bhavaraju and P. Hejsek on the disclosure statement |
| Polkowitz, Gary | 10/14/2013 | 0.50 | $550.00 | $275.00 | Read and reviewed latest draft of the disclosure statement |
| Polkowitz, Gary | 10/14/2013 | 1.00 | $550.00 | $550.00 | Performed research on ███████ ██████ for disclosure statement |
| Bhavaraju, Karthik | 10/14/2013 | 1.80 | $425.00 | $765.00 | Fletcher team meeting with G. Polkowitz, M. Murray, A. Chakabva and P. Hejsek on the disclosure statement |
| Chakabva, Alois | 10/14/2013 | 2.70 | $400.00 | $1,080.00 | Team meeting with M. Murray, G. Polkowitz, K. Bhavaraju and P. Hejsek on the disclosure statement |
| Chakabva, Alois | 10/14/2013 | 1.00 | $400.00 | $400.00 | Work allocation meeting with G. Polkowitz and P. Hejsek for disclsoure statement |
| Chakabva, Alois | 10/14/2013 | 3.20 | $400.00 | $1,280.00 | Researching cites for disclosure statement |
| Hejsek, Pavel | 10/14/2013 | 0.50 | $275.00 | $137.50 | Reviewed M. Murray's handwritten comments from October 14, 2013 |

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Hejsek, Pavel | 10/14/2013 | 2.90 | $275.00 | $797.50 | Compiled comments from the Goldin team members and consolidated into one copy |
| Hejsek, Pavel | 10/14/2013 | 2.70 | $275.00 | $742.50 | Staff meeting with M. Murray, G. Polkowitz, K. Bhavaraju, A. Chakabva on the disclosure meeting |
| Hejsek, Pavel | 10/14/2013 | 0.50 | $275.00 | $137.50 | Reviewed the latest draft of the Disclosure Statement and marked up Goldin team comments |
| Murray, Marti P. | 10/15/2013 | 6.00 | $795.00 | $4,770.00 | Drafting of the sections of the disclosure statement |
| Polkowitz, Gary | 10/15/2013 | 1.20 | $550.00 | $660.00 | Performed research on hedge fund insolvency for disclosure statement |
| Polkowitz, Gary | 10/15/2013 | 0.30 | $550.00 | $165.00 | Discussions with S. Hornung on disclosure statement |
| Bhavaraju, Karthik | 10/15/2013 | 0.10 | $425.00 | $42.50 | Discussion about PIPEs investments valuations with M. Murray following investor discussion |
| Bhavaraju, Karthik | 10/15/2013 | 2.40 | $425.00 | $1,020.00 | Review draft disclosure statement prepared by counsel |
| Hejsek, Pavel | 10/15/2013 | 2.50 | $275.00 | $687.50 | Reviewed the case memo and gathered extracts from the case memo needed to include in the Disclosure Statement |
| Hejsek, Pavel | 10/15/2013 | 0.90 | $275.00 | $247.50 | Met with M. Murray to review and mark up the latest draft of the Disclosure Statement |
| Murray, Marti P. | 10/16/2013 | 5.30 | $795.00 | $4,213.50 | Read, reviewed and comment on the disclosure statement |
| Murray, Marti P. | 10/16/2013 | 4.50 | $795.00 | $3,577.50 | Participated in draft session with R. Davis, M. Luskin, L. Chapman, S. Hornung, G. Polkowitz, A. Chakabva and P. Hejsek |
| Polkowitz, Gary | 10/16/2013 | 0.50 | $550.00 | $275.00 | Performed research on solvency for disclosure statement |
| Polkowitz, Gary | 10/16/2013 | 4.00 | $550.00 | $2,200.00 | Attended meeting with R. Davis, M. Luskin, S. Hornung, L. Chapman, M. Murray, A. Chakabva, K. Bhavaraju and P. Hejsek on the draft disclosure statement |
| Polkowitz, Gary | 10/16/2013 | 0.30 | $550.00 | $165.00 | Discussions with A. Chakabva on the latest draft of the disclosure statement |
| Polkowitz, Gary | 10/16/2013 | 0.40 | $550.00 | $220.00 | Drafted and modified the solvency section for disclosure statement |
| Polkowitz, Gary | 10/16/2013 | 1.00 | $550.00 | $550.00 | Discussions with M. Murray, A. Chakabva, K. Bhavaraju and P. Hejsek on the deliverables related to the latest draft of disclosure statement |
| Polkowitz, Gary | 10/16/2013 | 1.00 | $550.00 | $550.00 | Read, reviewed and commented on latest version of the disclosure statement |
| Polkowitz, Gary | 10/16/2013 | 0.30 | $550.00 | $165.00 | Discussions with M. Murray on latest version of the disclosure statement |

Goldin Associates, L.L.C.

Fletcher                                                                                    Page      20

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | 10/16/2013 | 4.30 | $425.00 | $1,827.50 | Meeting with R. Davis, M. Luskin, L. Chapman, S. Hornung, M. Murray and G. Polkowitz to review draft disclosure statement |
| Bhavaraju, Karthik | 10/16/2013 | 1.60 | $425.00 | $680.00 | Review of ▮▮▮▮▮ investments in the FILB portfolio ▮▮▮▮▮▮▮▮▮▮ |
| Chakabva, Alois | 10/16/2013 | 3.30 | $400.00 | $1,320.00 | Researching cites for disclosure statement |
| Chakabva, Alois | 10/16/2013 | 4.50 | $400.00 | $1,800.00 | Meeting with Trustee - R. Davis, M. Luskin, S. Hornung, L. Chapman, M. Murray, G. Polkowitz, K. Bhavaraju and P. Hejsek re: disclosure statement |
| Hejsek, Pavel | 10/16/2013 | 1.80 | $275.00 | $495.00 | Reviewed missing cites in the Disclosure Statement |
| Hejsek, Pavel | 10/16/2013 | 4.50 | $275.00 | $1,237.50 | Met with R. Davis, M. Luskin, L. Chapman, S. Hornung, M. Murray, G. Polkowitz, A. Chakabva, K. Bhavaraju to revise the Disclosure Statement |
| Hejsek, Pavel | 10/16/2013 | 2.00 | $275.00 | $550.00 | Reviewed Disclosure Statement comments of M. Luskin and R. Davis |
| Murray, Marti P. | 10/17/2013 | 3.00 | $795.00 | $2,385.00 | Attended disclosure statement draft meeting with R. Davis, M. Luskin, L. Chapman, G. Polkowitz, A. Chakabva, K. Bhavaraju and P. Hejsek |
| Murray, Marti P. | 10/17/2013 | 3.00 | $795.00 | $2,385.00 | Review of disclosure statement |
| Polkowitz, Gary | 10/17/2013 | 1.00 | $550.00 | $550.00 | Read and reviewed latest version of the disclosure statement |
| Polkowitz, Gary | 10/17/2013 | 0.50 | $550.00 | $275.00 | Meeting with A. Chakabva, K. Bhavaraju and P. Hejsek on allocation of disclosure statement |
| Polkowitz, Gary | 10/17/2013 | 3.00 | $550.00 | $1,650.00 | Attended disclosure statement drafting session with R. Davis, M. Luskin, S. Hornung, L. Chapman, M. Murray, Chakabva, K. Bhavaraju and P. Hejsek |
| Polkowitz, Gary | 10/17/2013 | 0.30 | $550.00 | $165.00 | Discussions with A. Chabakva on disclosure statement |
| Polkowitz, Gary | 10/17/2013 | 0.70 | $550.00 | $385.00 | Performed research on solvency for disclosure statement |
| Bhavaraju, Karthik | 10/17/2013 | 3.20 | $425.00 | $1,360.00 | Meeting with R. Davis, M. Luskin, L. Chapman, S. Hornung, M. Murray and G. Polkowitz to review draft disclosure statement |
| Bhavaraju, Karthik | 10/17/2013 | 1.20 | $425.00 | $510.00 | Meeting with G. Polkowitz, A. Chakabva and P. Hejsek to review disclosure statement allocations |
| Bhavaraju, Karthik | 10/17/2013 | 2.60 | $425.00 | $1,105.00 | Prepare information for draft disclosure statement related to valuations |
| Bhavaraju, Karthik | 10/17/2013 | 0.60 | $425.00 | $255.00 | Meeting with P. Hejsek to review disclosure statement updates |
| Chakabva, Alois | 10/17/2013 | 3.00 | $400.00 | $1,200.00 | Meeting with Trustee - R. Davis, M. Luskin, S. Hornung, L. Chapman, M. Murray, G. Polkowitz, K. Bhavaraju and P. Hejsek re: disclosure statement |

Goldin Associates, L.L.C.

Fletcher                                                                    Page    21

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Chakabva, Alois | 10/17/2013 | 0.50 | $400.00 | $200.00 | Work allocation meeting with G. Polkowitz and P. Hejsek on the disclosure statement |
| Hejsek, Pavel | 10/17/2013 | 0.60 | $275.00 | $165.00 | Staff meeting with G. Polkowitz, K. Bhavaraju, A. Chakabva on the disclosure statement |
| Hejsek, Pavel | 10/17/2013 | 0.80 | $275.00 | $220.00 | Reviewed and revised the introduction section to the Investment Strategy of the Disclosure Statement |
| Hejsek, Pavel | 10/17/2013 | 0.50 | $275.00 | $137.50 | Reviewed latest draft of the Disclosure Statement |
| Hejsek, Pavel | 10/17/2013 | 2.50 | $275.00 | $687.50 | Met with R. Davis, M. Luskin, L. Chapman, S. Hornung, M. Murray, G. Polkowitz, A. Chakabva, K. Bhavaraju to revise the Disclosure Statement |
| Murray, Marti P. | 10/18/2013 | 7.80 | $795.00 | $6,201.00 | Drafting of various sections disclosure statement |
| Polkowitz, Gary | 10/18/2013 | 3.20 | $550.00 | $1,760.00 | Redraft solvency section for disclosure statement |
| Polkowitz, Gary | 10/18/2013 | 0.20 | $550.00 | $110.00 | Discussions with A. Chabakva on auditor section of disclosure statement |
| Polkowitz, Gary | 10/18/2013 | 0.30 | $550.00 | $165.00 | Discussion with P. Hejsek on the allocation of disclosure statement |
| Polkowitz, Gary | 10/18/2013 | 0.20 | $550.00 | $110.00 | Discussion with M. Murray on solvency section for disclosure statement |
| Polkowitz, Gary | 10/18/2013 | 0.60 | $550.00 | $330.00 | Performed research on the solvency for disclosure statement |
| Polkowitz, Gary | 10/18/2013 | 0.60 | $550.00 | $330.00 | Read and reviewed documents related to auditor section |
| Bhavaraju, Karthik | 10/18/2013 | 1.20 | $425.00 | $510.00 | Initiate communication with market participants to discuss market conventions on pricing of structured PIPE investments |
| Bhavaraju, Karthik | 10/18/2013 | 3.50 | $425.00 | $1,487.50 | Prepare disclosure statement conclusions related to valuations |
| Bhavaraju, Karthik | 10/18/2013 | 0.80 | $425.00 | $340.00 | Meeting with M. Murray to discuss valuation conclusions for disclosure statement |
| Chakabva, Alois | 10/18/2013 | 3.00 | $400.00 | $1,200.00 | Drafting disclosure statement: auditors |
| Chakabva, Alois | 10/18/2013 | 0.20 | $400.00 | $80.00 | Discussion with G. Polkowitz on disclosure statement |
| Hejsek, Pavel | 10/18/2013 | 2.00 | $275.00 | $550.00 | |
| Hejsek, Pavel | 10/18/2013 | 6.60 | $275.00 | $1,815.00 | Prepared updates to various sections of the Disclosure Statement |
| Bhavaraju, Karthik | 10/19/2013 | 1.20 | $425.00 | $510.00 | Preparation of draft valuation conclusions regarding partial monetization of certain FILB positions |
| Bhavaraju, Karthik | 10/19/2013 | 2.40 | $425.00 | $1,020.00 | Preparation of draft valuation conclusions regarding the cashless exercise feature of FILB warrants |
| Polkowitz, Gary | 10/20/2013 | 0.70 | $550.00 | $385.00 | Continue to draft solvency section of the disclosure statement |
| Polkowitz, Gary | 10/20/2013 | 1.00 | $550.00 | $550.00 | Reread reviewed draft of auditor section of the disclosure statement |

Goldin Associates, L.L.C.
Fletcher                                                                          Page    22

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 10/20/2013 | 0.30 | $550.00 | $165.00 | Review of uses of funds table (LA Pension Plans and MBIA) for disclosure statement |
| Bhavaraju, Karthik | 10/20/2013 | 2.30 | $425.00 | $977.50 | Review Helix and ION stock split history and verify calculations of conversion and redemption value |
| Bhavaraju, Karthik | 10/20/2013 | 1.20 | $425.00 | $510.00 | Review trustee conclusions regarding valuations with A. Chakabva and G. Polkowitz for the disclosure statement |
| Chakabva, Alois | 10/20/2013 | 2.70 | $400.00 | $1,080.00 | Drafting disclosure statement: auditors |
| Hejsek, Pavel | 10/20/2013 | 7.20 | $275.00 | $1,980.00 | Gathered cites and revised the Disclosure Statement |
| Murray, Marti P. | 10/21/2013 | 0.50 | $795.00 | $397.50 | Teleconference with R. Davis on various matters on the disclosure statement |
| Murray, Marti P. | 10/21/2013 | 7.50 | $795.00 | $5,962.50 | Attended draft session with K. Bhavaraju, A. Chakabva and P. Hejsek |
| Murray, Marti P. | 10/21/2013 | 3.80 | $795.00 | $3,021.00 | Review of disclosure statement |
| Polkowitz, Gary | 10/21/2013 | 0.30 | $550.00 | $165.00 | Discussion with M. Murray on the solvency section of the disclosure statement |
| Polkowitz, Gary | 10/21/2013 | 1.00 | $550.00 | $550.00 | Read and reviewed latest draft of the disclosure statement |
| Polkowitz, Gary | 10/21/2013 | 1.40 | $550.00 | $770.00 | Review and comment on creditor section of the disclosure statement |
| Polkowitz, Gary | 10/21/2013 | 0.30 | $550.00 | $165.00 | Discussion with P. Hejsek on use of funds (MBTA and LA pension) for disclosure statement |
| Polkowitz, Gary | 10/21/2013 | 1.80 | $550.00 | $990.00 | Drafting on solvency section for disclosure statement |
| Bhavaraju, Karthik | 10/21/2013 | 0.60 | $425.00 | $255.00 | Conference call with R. Davis, M. Luskin, S. Hornung, L. Chapman, M. Murray, G. Polkowitz, and P. Hejsek |
| Chakabva, Alois | 10/21/2013 | 1.40 | $400.00 | $560.00 | Review of latest draft of the disclosure statement |
| Chakabva, Alois | 10/21/2013 | 5.00 | $400.00 | $2,000.00 | Drafting of disclosure statement preparing cites |
| Hejsek, Pavel | 10/21/2013 | 0.60 | $275.00 | $165.00 | Conference call with R. Davis, M. Luskin, S. Hornung, L. Chapman, M. Murray, G. Polkowitz, and K. Bhavaraju |
| Hejsek, Pavel | 10/21/2013 | 2.10 | $275.00 | $577.50 | Revised the fees sections of the disclosure statement |
| Hejsek, Pavel | 10/21/2013 | 0.30 | $275.00 | $82.50 | Met with G. Polkowitz to discuss the solvency analysis of the disclosure statement |
| Hejsek, Pavel | 10/21/2013 | 4.10 | $275.00 | $1,127.50 | Gathered cites and revised the Disclosure Statement |
| Hejsek, Pavel | 10/21/2013 | 0.40 | $275.00 | $110.00 | Discussed with M. Murray the fees sections of the disclosure statement |
| Hejsek, Pavel | 10/21/2013 | 0.50 | $275.00 | $137.50 | Revised the Uses of Louisiana and MBTA capital summaries |
| Murray, Marti P. | 10/22/2013 | 4.50 | $795.00 | $3,577.50 | Attended meeting on the disclosure statement with K. Bhavaraju, A. Chakabva and P. Hejsek |

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Murray, Marti P. | 10/22/2013 | 1.00 | $795.00 | $795.00 | Preparation teleconference debrief call with Trustee/Counsel on the disclosure statement |
| Polkowitz, Gary | 10/22/2013 | 1.00 | $550.00 | $550.00 | Continue to draft solvency section of disclosure statement |
| Polkowitz, Gary | 10/22/2013 | 0.40 | $550.00 | $220.00 | Discussion with A. Chakabva on auditors section of the disclosure statement |
| Polkowitz, Gary | 10/22/2013 | 0.20 | $550.00 | $110.00 | Discussion with M. Murray on disclosure statement |
| Bhavaraju, Karthik | 10/22/2013 | 8.50 | $425.00 | $3,612.50 | Prepare valuation section of disclosure statement with M. Murray, P. Hejsek and A. Chakabva |
| Chakabva, Alois | 10/22/2013 | 0.40 | $400.00 | $160.00 | Discussion with G. Polkowitz on auditors - disclosure statement |
| Hejsek, Pavel | 10/22/2013 | 6.30 | $275.00 | $1,732.50 | Revised conclusions sections of the Disclosure Statement and assembled missing cites |
| Murray, Marti P. | 10/23/2013 | 9.20 | $795.00 | $7,314.00 | Attended meeting on the disclosure statement drafting session with K. Bhavaraju, A. Chakabva and P. Hejsek |
| Polkowitz, Gary | 10/23/2013 | 2.20 | $550.00 | $1,210.00 | Continue to draft solvency section of disclosure statement |
| Polkowitz, Gary | 10/23/2013 | 0.30 | $550.00 | $165.00 | Meeting with A. Chakabva, K. Bhavaraju and P. Hejsek on disclosure statement allocation and coordination |
| Polkowitz, Gary | 10/23/2013 | 0.30 | $550.00 | $165.00 | Discussion with K. Bhavaraju on valuation section of the disclosure statement |
| Polkowitz, Gary | 10/23/2013 | 0.60 | $550.00 | $330.00 | Discussion with P. Hejsek on number sin solvency section of the disclosure statement |
| Polkowitz, Gary | 10/23/2013 | 0.80 | $550.00 | $440.00 | Review and comment on various sections of the disclosure statement |
| Polkowitz, Gary | 10/23/2013 | 0.40 | $550.00 | $220.00 | Discussion with A. Chakabva on the auditor section of the disclosure statement |
| Polkowitz, Gary | 10/23/2013 | 0.70 | $550.00 | $385.00 | Meeting with M. Murray to discuss solvency section of the disclosure statement |
| Polkowitz, Gary | 10/23/2013 | 0.70 | $550.00 | $385.00 | Review and comment on auditor section of the disclosure statement |
| Bhavaraju, Karthik | 10/23/2013 | 8.10 | $425.00 | $3,442.50 | Prepare valuation section of disclosure statement with M. Murray, P. Hejsek and A. Chakabva |
| Bhavaraju, Karthik | 10/23/2013 | 8.50 | $425.00 | $3,612.50 | Prepare valuation section of disclosure statement with M. Murray, P. Hejsek and A. Chakabva |
| Chakabva, Alois | 10/23/2013 | 4.70 | $400.00 | $1,880.00 | Gathering supporting documents for disclosure statement cites |
| Chakabva, Alois | 10/23/2013 | 0.50 | $400.00 | $200.00 | Discussions with L. Chapman re: disclosure statement |
| Chakabva, Alois | 10/23/2013 | 5.20 | $400.00 | $2,080.00 | Drafting disclosure statement sections |

Goldin Associates, L.L.C.
Fletcher

Page    24

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Chakabva, Alois | 10/23/2013 | 0.40 | $400.00 | $160.00 | Discussion with G. Polkowitz on auditors - disclosure statement |
| Chakabva, Alois | 10/23/2013 | 0.30 | $400.00 | $120.00 | Discussion with G. Polkowitz, K. Bhavaraju and P. Hejsek re: work allocation |
| Hejsek, Pavel | 10/23/2013 | 1.40 | $275.00 | $385.00 | Gathering data for the Solvency section |
| Hejsek, Pavel | 10/23/2013 | 5.70 | $275.00 | $1,567.50 | Gathered cites and revised the Disclosure Statement |
| Hejsek, Pavel | 10/23/2013 | 5.20 | $275.00 | $1,430.00 | Worked to revise the valuations-focused sections of the Disclosure Statement |
| Murray, Marti P. | 10/24/2013 | 8.00 | $795.00 | $6,360.00 | Attended preparation disclosure statement session with K. Bhavaraju, A. Chakabva and P. Hejsek |
| Polkowitz, Gary | 10/24/2013 | 1.40 | $550.00 | $770.00 | Drafted modifications on the solvency section of the disclosure statement |
| Polkowitz, Gary | 10/24/2013 | 0.30 | $550.00 | $165.00 | Comment on write-up on redemptions for disclosure statement |
| Polkowitz, Gary | 10/24/2013 | 0.40 | $550.00 | $220.00 | Review disclosure statement allocation |
| Polkowitz, Gary | 10/24/2013 | 0.40 | $550.00 | $220.00 | Discussed with M. Murray solvency section of the disclosure statement |
| Bhavaraju, Karthik | 10/24/2013 | 2.20 | $425.00 | $935.00 | Prepare valuation conclusion sections related to Richcourt and Madison Williams with A. Chakabva |
| Bhavaraju, Karthik | 10/24/2013 | 1.20 | $425.00 | $510.00 | Prepare updates to valuation section including non-standard cashless exercise section with changes from M. Murray for disclosure statement |
| Bhavaraju, Karthik | 10/24/2013 | 6.30 | $425.00 | $2,677.50 | Prepare valuation section of disclosure statement with M. Murray, P. Hejsek and A. Chakabva |
| Chakabva, Alois | 10/24/2013 | 3.70 | $400.00 | $1,480.00 | Research cites and gather supporting documents |
| Chakabva, Alois | 10/24/2013 | 6.10 | $400.00 | $2,440.00 | Drafting of disclosure statement sections |
| Hejsek, Pavel | 10/24/2013 | 2.30 | $275.00 | $632.50 | Gathered cites and revised the Disclosure Statement |
| Hejsek, Pavel | 10/24/2013 | 1.10 | $275.00 | $302.50 | Discussed with G. Polkowitz and revised the additional write-up regarding redemptions from the Fletcher Funds |
| Hejsek, Pavel | 10/24/2013 | 4.90 | $275.00 | $1,347.50 | Worked to amend the valuation-focused sections of the conclusions part of the Disclosure Section |
| Hejsek, Pavel | 10/24/2013 | 4.10 | $275.00 | $1,127.50 | Conducted calculations and gathered missing information needed for the valuation-focused sections of the Disclosure Statement |
| Hejsek, Pavel | 10/24/2013 | 0.90 | $275.00 | $247.50 | Research regarding PIPE transactions and assembly of a summary paragraph for the purposes of the Disclosure Statement |
| Murray, Marti P. | 10/25/2013 | 10.00 | $795.00 | $7,950.00 | Read, reviewed and revised the Disclosure statement |
| Polkowitz, Gary | 10/25/2013 | 3.10 | $550.00 | $1,705.00 | Read, reviewed and commented on latest version of disclosure statement |

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 10/25/2013 | 2.00 | $550.00 | $1,100.00 | Meeting/call with R. Davis, M. Luskin, S. Hornung, L. Chapman, M. Murray, A. Chakabva, K. Bhavaraju and P. Hejsek on auditors |
| Polkowitz, Gary | 10/25/2013 | 1.00 | $550.00 | $550.00 | Modify auditor section of the disclosure statement |
| Polkowitz, Gary | 10/25/2013 | 0.10 | $550.00 | $55.00 | Review of preliminary glossary of the disclosure statement |
| Polkowitz, Gary | 10/25/2013 | 0.20 | $550.00 | $110.00 | Review write-up on redemption for disclosure statement |
| Polkowitz, Gary | 10/25/2013 | 0.80 | $550.00 | $440.00 | Meeting with M. Murray, A. Chakabva, K. Bhavaraju and P. Hejsek on valuation section of the disclosure statement |
| Bhavaraju, Karthik | 10/25/2013 | 8.60 | $425.00 | $3,655.00 | Prepare valuation section of disclosure statement with M. Murray, P. Hejsek and A. Chakabva |
| Bhavaraju, Karthik | 10/25/2013 | 1.20 | $425.00 | $510.00 | Meeting with R. Davis, M. Murray, G. Polkowitz and A.Chakabva to discuss dislcosure statement updates |
| Chakabva, Alois | 10/25/2013 | 2.00 | $400.00 | $800.00 | Call/meeting with Trustee: R. Davis, M. Luskin, S. Hornung, L. Chapman, M. Murray, G. Polkowitz, K. Bhavaraju and P. Hejsek |
| Chakabva, Alois | 10/25/2013 | 6.00 | $400.00 | $2,400.00 | Drafting of disclosure statement |
| Chakabva, Alois | 10/25/2013 | 0.80 | $400.00 | $320.00 | Meeting with  M. Murray, G. Polkowitz, K. Bhavaraju and P. Hejsek |
| Hejsek, Pavel | 10/25/2013 | 8.40 | $275.00 | $2,310.00 | Revised with M. Murray, G. Polkowitz, K. Bhavaraju, A. Chakabva the valuation sections of the Disclosure Statement |
| Hejsek, Pavel | 10/25/2013 | 0.80 | $275.00 | $220.00 | Reviewed the Disclosure Statement to identify outstanding cites |
| Polkowitz, Gary | 10/26/2013 | 1.00 | $550.00 | $550.00 | Update auditors section of the disclosure statement |
| Bhavaraju, Karthik | 10/26/2013 | 2.60 | $425.00 | $1,105.00 | Prepare valuation sections of the disclosure statement including analyis of ▮▮▮▮▮ |
| Chakabva, Alois | 10/26/2013 | 1.00 | $400.00 | $400.00 | Drafting of Madison Williams - valuation section for the disclosure statement |
| Hejsek, Pavel | 10/26/2013 | 3.50 | $275.00 | $962.50 | Reviewed and revised the valuation sections of the Disclosure Statement |
| Polkowitz, Gary | 10/27/2013 | 2.40 | $550.00 | $1,320.00 | Read, reviewed and comment on the latest draft of the disclosure statement |
| Polkowitz, Gary | 10/27/2013 | 1.60 | $550.00 | $880.00 | Read, reviewed and comment on the valuation section of the disclosure statement |
| Bhavaraju, Karthik | 10/27/2013 | 1.10 | $425.00 | $467.50 | Review sections of the disclosure statement related to valuations |
| Bhavaraju, Karthik | 10/27/2013 | 1.40 | $425.00 | $595.00 | Review certain sections of the disclsoure statement including those related to Madison Williams |
| Hejsek, Pavel | 10/27/2013 | 1.40 | $275.00 | $385.00 | Performed edits to the valuation sections of the Disclosure Statement |

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Murray, Marti P. | 10/28/2013 | 6.30 | $795.00 | $5,008.50 | Review and draft sections of the disclosure statement |
| Polkowitz, Gary | 10/28/2013 | 1.00 | $550.00 | $550.00 | Re-draft of solvency section of disclosure statement |
| Polkowitz, Gary | 10/28/2013 | 1.20 | $550.00 | $660.00 | Re-draft of auditor section of disclosure statement |
| Polkowitz, Gary | 10/28/2013 | 0.30 | $550.00 | $165.00 | Call with R. Davis and M. Murray on solvency section of the disclosure statement |
| Polkowitz, Gary | 10/28/2013 | 0.50 | $550.00 | $275.00 | Discussions with A. Chakabva on auditor section of disclosure statement |
| Polkowitz, Gary | 10/28/2013 | 4.60 | $550.00 | $2,530.00 | Read and reviewed latest version of the disclosure statement |
| Polkowitz, Gary | 10/28/2013 | 1.80 | $550.00 | $990.00 | Discussions with M. Murray, A. Chakabva, K. Bhavaraju and P. Hejsek on the disclosure statement |
| Bhavaraju, Karthik | 10/28/2013 | 3.30 | $425.00 | $1,402.50 | Research and prepare section on flawed model inputs for inclusion in disclosure statement |
| Bhavaraju, Karthik | 10/28/2013 | 2.60 | $425.00 | $1,105.00 | Review emails related to valuations to |
| Bhavaraju, Karthik | 10/28/2013 | 2.80 | $425.00 | $1,190.00 | Research and prepare section on inadequate fundamental analysis for inclusion in disclosure statement |
| Bhavaraju, Karthik | 10/28/2013 | 0.70 | $425.00 | $297.50 | Review certain conclusion sections of the disclosure statement related to valuations with A. Chakabva |
| Chakabva, Alois | 10/28/2013 | 6.20 | $400.00 | $2,480.00 | Drafting of disclosure statement sections |
| Chakabva, Alois | 10/28/2013 | 2.90 | $400.00 | $1,160.00 | Research cites and gather supporting documents |
| Hejsek, Pavel | 10/28/2013 | 5.40 | $275.00 | $1,485.00 | Revisions to the Disclosure Statement |
| Hejsek, Pavel | 10/28/2013 | 7.50 | $275.00 | $2,062.50 | Drafting of Valuation Section of the Disclosure Statement |
| Murray, Marti P. | 10/29/2013 | 6.00 | $795.00 | $4,770.00 | Review and draft sections of the disclosure statement |
| Polkowitz, Gary | 10/29/2013 | 1.00 | $550.00 | $550.00 | Read and reviewed latest draft of the disclosure statement |
| Polkowitz, Gary | 10/29/2013 | 1.40 | $550.00 | $770.00 | Reviewed and re-draft auditors' section of the disclosure statement |
| Polkowitz, Gary | 10/29/2013 | 0.40 | $550.00 | $220.00 | Draft red flag section to the disclosure statement |
| Polkowitz, Gary | 10/29/2013 | 1.20 | $550.00 | $660.00 | Coordinate allocation of disclosure statement (cites, inserts, questions, etc.) |
| Polkowitz, Gary | 10/29/2013 | 3.50 | $550.00 | $1,925.00 | Attended a disclosure statement drafting session with R. Davis, M. Luskin, L. Chapman and M. Murray |
| Bhavaraju, Karthik | 10/29/2013 | 5.30 | $425.00 | $2,252.50 | Review methodology of ███ valuation prepared by ████ for possible inclusion in disclosure statement |
| Bhavaraju, Karthik | 10/29/2013 | 1.80 | $425.00 | $765.00 | Review methodology for ███ valuations prepared by ████ for possible inclusion in disclosure statement |

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Chakabva, Alois | 10/29/2013 | 1.20 | $400.00 | $480.00 | Review of auditors section of disclosure |
| Chakabva, Alois | 10/29/2013 | 0.50 | $400.00 | $200.00 | Meeting with G. Polkowitz, K. Bhavaraju and P. Hejsek re: disclosure statement |
| Chakabva, Alois | 10/29/2013 | 0.50 | $400.00 | $200.00 | Meeting with G. Polkowitz re: disclosure statement |
| Chakabva, Alois | 10/29/2013 | 3.50 | $400.00 | $1,400.00 | Drafting disclosure statement sections |
| Hejsek, Pavel | 10/29/2013 | 6.30 | $275.00 | $1,732.50 | Revisions to the Disclosure Statement |
| Hejsek, Pavel | 10/29/2013 | 4.10 | $275.00 | $1,127.50 | Gathering cites for the Disclosure Statement |
| Hejsek, Pavel | 10/29/2013 | 0.70 | $275.00 | $192.50 | Allocated with G. Polkowitz outstanding cites |
| Murray, Marti P. | 10/30/2013 | 7.00 | $795.00 | $5,565.00 | Review and draft sections of the disclosure statement |
| Polkowitz, Gary | 10/30/2013 | 0.70 | $550.00 | $385.00 | Discussions with A. Chakabva on the auditor section of the disclosure statement |
| Polkowitz, Gary | 10/30/2013 | 0.70 | $550.00 | $385.00 | Review of solvency section of the disclosure statement |
| Polkowitz, Gary | 10/30/2013 | 0.80 | $550.00 | $440.00 | Insert cites to disclosure statement |
| Polkowitz, Gary | 10/30/2013 | 1.60 | $550.00 | $880.00 | Read and reviewed the latest version of the disclosure statement |
| Polkowitz, Gary | 10/30/2013 | 2.20 | $550.00 | $1,210.00 | Worked with A. Chakabva on modifying the auditors section of the disclosure statement |
| Polkowitz, Gary | 10/30/2013 | 0.40 | $550.00 | $220.00 | Discussions with M. Murray on the disclosure statement |
| Bhavaraju, Karthik | 10/30/2013 | 0.70 | $425.00 | $297.50 | Review of ███████████ for discussion with M. Murray |
| Bhavaraju, Karthik | 10/30/2013 | 2.30 | $425.00 | $977.50 | Preparation of valuation cites for the disclosure statement |
| Bhavaraju, Karthik | 10/30/2013 | 2.60 | $425.00 | $1,105.00 | Research valuation cites for the disclosure statement including those related to Richcourt and Madison Williams valuations |
| Bhavaraju, Karthik | 10/30/2013 | 1.70 | $425.00 | $722.50 | Preparation of review of ███ valuation report for M. Murray and possible inclusion in the disclosure statement |
| Chakabva, Alois | 10/30/2013 | 1.50 | $400.00 | $600.00 | Preparation of ████████ document for LSE |
| Chakabva, Alois | 10/30/2013 | 2.10 | $400.00 | $840.00 | Review of disclosure statement |
| Chakabva, Alois | 10/30/2013 | 2.60 | $400.00 | $1,040.00 | Drafting of disclosure statement sections |
| Chakabva, Alois | 10/30/2013 | 3.00 | $400.00 | $1,200.00 | Research of cites for disclosure statement |
| Hejsek, Pavel | 10/30/2013 | 5.60 | $275.00 | $1,540.00 | Assembled revisions to various sections of the Disclosure Statement |
| Hejsek, Pavel | 10/30/2013 | 5.70 | $275.00 | $1,567.50 | Assembled citations and calculations of data in the Disclosure Statement |
| Hejsek, Pavel | 10/30/2013 | 1.10 | $275.00 | $302.50 | Allocated with G. Polkowitz outstanding cites |
| Murray, Marti P. | 10/31/2013 | 5.80 | $795.00 | $4,611.00 | Review and draft sections of the disclosure statement |

Goldin Associates, L.L.C.

Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 10/31/2013 | 0.80 | $550.00 | $440.00 | Review solvency analysis for disclosure statement |
| Polkowitz, Gary | 10/31/2013 | 0.50 | $550.00 | $275.00 | Discussion with P. Hejsek on the solvency section for disclosure statement |
| Polkowitz, Gary | 10/31/2013 | 1.00 | $550.00 | $550.00 | Read, reviewed and commented on auditor section of the disclosure statement |
| Polkowitz, Gary | 10/31/2013 | 0.70 | $550.00 | $385.00 | Review of claims analysis for disclosure statement |
| Polkowitz, Gary | 10/31/2013 | 0.70 | $550.00 | $385.00 | Research cites for disclosure statement |
| Polkowitz, Gary | 10/31/2013 | 1.40 | $550.00 | $770.00 | Read and reviewed latest draft of disclosure statement |
| Polkowitz, Gary | 10/31/2013 | 0.50 | $550.00 | $275.00 | Discussions with M. Murray and A. Chakabva on auditors section of disclosure statement |
| Polkowitz, Gary | 10/31/2013 | 1.10 | $550.00 | $605.00 | Update solvency section of disclosure statement |
| Polkowitz, Gary | 10/31/2013 | 0.60 | $550.00 | $330.00 | Discussions with A. Chakabva on auditors section of the disclosure statement |
| Bhavaraju, Karthik | 10/31/2013 | 1.80 | $425.00 | $765.00 | Meeting with M. Murray and P. Hejsek to review changes to the disclosure statement related to valuations |
| Bhavaraju, Karthik | 10/31/2013 | 4.20 | $425.00 | $1,785.00 | Preparation of cites for the disclosure statement |
| Bhavaraju, Karthik | 10/31/2013 | 2.60 | $425.00 | $1,105.00 | Preparation of schedule of Helix and ION pricing by valuation expert for G. Polkowitz |
| Chakabva, Alois | 10/31/2013 | 2.10 | $400.00 | $840.00 | Review of disclosure statement with M. Murray |
| Chakabva, Alois | 10/31/2013 | 0.50 | $400.00 | $200.00 | Discussions with M. Murray and M. Kumar re: valuations |
| Chakabva, Alois | 10/31/2013 | 5.60 | $400.00 | $2,240.00 | Drafting and review of disclosure statement - auditor section, Quantal etc |
| Chakabva, Alois | 10/31/2013 | 0.50 | $400.00 | $200.00 | Discussion with G. Polkowitz re: auditing section of disclosure statement |
| Hejsek, Pavel | 10/31/2013 | 1.40 | $275.00 | $385.00 | Gathered exhibits in connection with the Insolvency Section |
| Hejsek, Pavel | 10/31/2013 | 0.80 | $275.00 | $220.00 | Compiled information in connection with the PIPE valuation survey |
| Hejsek, Pavel | 10/31/2013 | 2.80 | $275.00 | $770.00 | Gathered outstanding cites for the Disclosure Statement |
| Hejsek, Pavel | 10/31/2013 | 3.30 | $275.00 | $907.50 | Assisted in revising various sections of the Disclosure Statement |

Total: 07 Plan and disclosure statement

773.60                     $361,472.50

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Nickname 1: 08 Preparation of fee statements and applications | | | | | |
| Bhavaraju, Karthik | 10/18/2013 | 1.10 | $425.00 | $467.50 | Prepare fee statement for September 2013 |
| Polkowitz, Gary | 10/22/2013 | 0.70 | $550.00 | $385.00 | Review and comment on September 2013 invoice |
| Polkowitz, Gary | 10/28/2013 | 0.10 | $550.00 | $55.00 | Review of Sept. 2013 invoice |

Total: 08 Preparation of fee statements and applications

| | | | | | |
|---|---|---|---|---|---|
| | | 1.90 | | $907.50 | |

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Nickname 1: 09 Claims analysis | | | | | |
| Polkowitz, Gary | 10/3/2013 | 1.40 | $550.00 | $770.00 | Preparation of claims analysis |
| Polkowitz, Gary | 10/3/2013 | 0.60 | $550.00 | $330.00 | Review of claims filed and scheduled |
| Polkowitz, Gary | 10/4/2013 | 0.80 | $550.00 | $440.00 | Review and update claims analysis |
| Polkowitz, Gary | 10/8/2013 | 0.40 | $550.00 | $220.00 | Preparation of claims analysis |
| Polkowitz, Gary | 10/9/2013 | 0.30 | $550.00 | $165.00 | Discussion with S. Hornung on claims analysis |
| Polkowitz, Gary | 10/10/2013 | 0.60 | $550.00 | $330.00 | Update claims analysis |

Total: 09 Claims analysis

|  | | 4.10 | | $2,255.00 | |

Goldin Associates, L.L.C.
Fletcher

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Nickname 1: 10 BRG Investments | | | | | |
| Polkowitz, Gary | 10/1/2013 | 0.30 | $550.00 | $165.00 | Review ████████ |
| Polkowitz, Gary | 10/15/2013 | 0.10 | $550.00 | $55.00 | Discussions with S. Hornung on the documents related to the ████████ |
| Polkowitz, Gary | 10/15/2013 | 1.20 | $550.00 | $660.00 | Preparation of redraft of insolvency section in the disclosure statement |
| Polkowitz, Gary | 10/15/2013 | 1.00 | $550.00 | $550.00 | Review documents related to ████ |
| Polkowitz, Gary | 10/15/2013 | 0.30 | $550.00 | $165.00 | Discussions with M. Murray on documents related to ████████ |
| Polkowitz, Gary | 10/17/2013 | 0.80 | $550.00 | $440.00 | Review MV Nepenthes financial information |
| Polkowitz, Gary | 10/17/2013 | 0.60 | $550.00 | $330.00 | Discussions with S. Hornung on ████████ |
| Polkowitz, Gary | 10/21/2013 | 0.30 | $550.00 | $165.00 | Discussion with S. Hornung on ████ |
| Polkowitz, Gary | 10/21/2013 | 0.20 | $550.00 | $110.00 | Discussion with A. Chakabva on ████ |
| Polkowitz, Gary | 10/21/2013 | 0.10 | $550.00 | $55.00 | Discussion with N. Coyne on ████ |
| Polkowitz, Gary | 10/21/2013 | 0.50 | $550.00 | $275.00 | Preparation of analysis for ████ |
| Polkowitz, Gary | 10/21/2013 | 0.20 | $550.00 | $110.00 | Discussion with M. Murray on █ |
| Polkowitz, Gary | 10/21/2013 | 0.20 | $550.00 | $110.00 | Discussions with M. Murray on ████ |
| Polkowitz, Gary | 10/21/2013 | 0.40 | $550.00 | $220.00 | Review documents related to ████ |
| Chakabva, Alois | 10/21/2013 | 0.80 | $400.00 | $320.00 | Review of ████████ information |
| Chakabva, Alois | 10/21/2013 | 0.20 | $400.00 | $80.00 | Discussion with G. Polkowitz on ████ |
| Coyne | 10/21/2013 | 2.50 | $225.00 | $562.50 | Performed research on Lowercase ████████ Prepared information for review. Contacted investor relations for ████████. |
| Polkowitz, Gary | 10/28/2013 | 0.20 | $550.00 | $110.00 | Read and reviewed correspondence on ████████ |
| Polkowitz, Gary | 10/28/2013 | 0.20 | $550.00 | $110.00 | Call with S. Grbic and S. Smith of Weiser and A. Chakabva on BRG tax planning |
| Coyne | 10/28/2013 | 0.50 | $225.00 | $112.50 | Contacted Investor Relations Team for ████████ to follow up about setting up a call to discuss financials. |
| Polkowitz, Gary | 10/30/2013 | 0.40 | $550.00 | $220.00 | Call with B. Ricke of ████████ and N. Coyne on ████ |
| Polkowitz, Gary | 10/30/2013 | 0.50 | $550.00 | $275.00 | Review of ████████ documents |
| Coyne | 10/30/2013 | 0.40 | $225.00 | $90.00 | Created summary of call |

Goldin Associates, L.L.C.
Fletcher

Page    32

| Timekeeper | Date | Time | Rate | Value | Description |
|---|---|---|---|---|---|
| Coyne | 10/30/2013 | 0.70 | $225.00 | $157.50 | Review of ████ documents |
| Coyne | 10/30/2013 | 0.40 | $225.00 | $90.00 | Attended call with Gary Polkowitz and investor relations for ████████ to discuss financials. |

Total: 10 BRG Investments

|  | 13.00 |  | $5,537.50 |

Grand Total

|  | 949.10 |  | $433,288.00 |

# GoldinAssociates, LLC

350 Fifth Avenue
The Empire State Building
New York, New York 10118

Tel.: 212 593 2255
Fax: 212 888 2841
www.goldinassociates.com

### Detailed Expenses by Category:        Fletcher

**For Expenses Through 10/31/13**

| Expense | Start Date | End Date | Invoice Date | | Description | Charges |
|---|---|---|---|---|---|---|
| **: Meals & Entertainment** | | | | | | |
| | 10/1/2013 | 10/1/2013 | 10/6/13 | KB | Seamlessweb - Inv# 1549630 - working dinner - Ref# 405909537 - K. Bhavaraju (Actual Price $23.31) | $20.00 |
| | 10/1/2013 | 10/1/2013 | 10/6/13 | PHA | Seamlessweb - Inv# 1549630 - working dinner - Ref# 405947475 - P. Hejsek (Actual Price $22.41) | $20.00 |
| | 10/2/2013 | 10/2/2013 | 10/6/13 | PHA | Seamlessweb - Inv# 1549630 - working dinner - Ref# 406256724 - P. Hejsek (Actual Price $22.01) | $20.00 |
| | 10/8/2013 | 10/8/2013 | 10/13/13 | PHA | Seamlessweb - Inv# 1555122 - working dinner - Ref# 408330759 - P. Hejsek (Actual Price $23.69) | $20.00 |
| | 10/9/2013 | 10/9/2013 | 10/13/13 | PHA | Seamlessweb - Inv# 1555122 - working dinner - Ref# 408703983 - P.Hejsek | $16.50 |
| | 10/10/2013 | 10/10/2013 | 10/13/13 | ABC | Seamlessweb - Inv# 1555122 - ordered lunch for Fletcher meeting - Ref# 408952809 (Actual Price $22.12) | $20.00 |
| | 10/10/2013 | 10/10/2013 | 10/13/13 | PHA | Seamlessweb - Inv# 1555122 - working dinner - Ref# 409081707 - P. Hejsek | $18.99 |
| | 10/14/2013 | 10/14/2013 | 10/20/13 | PHA | Seamlessweb - Inv# 1556730 - working dinner - Ref# 410381628 - P. Hejsek (Actual Price $23.08) | $20.00 |
| | 10/15/2013 | 10/15/2013 | 10/20/13 | PHA | Seamlessweb - Inv# 1556730 - working dinner - Ref# 410749293 - P. Hejsek | $19.98 |
| | 10/21/2013 | 10/21/2013 | 10/27/2013 | PHA | Seamlessweb - Inv# 1561434 - working dinner - Ref#412772607 - P. Hejsek (Actual Price $22.34 ) | $20.00 |
| | 10/22/2013 | 10/22/2013 | 10/27/2013 | PHA | Seamlessweb - Inv# 1561434 - working dinner - Ref#413188224 - P. Hejsek | $14.38 |
| | 10/23/2013 | 10/23/2013 | 10/27/2013 | PHA | Seamlessweb - Inv# 1561434 - working dinner - Ref#413556321 - P. Hejsek | $16.57 |
| | 10/23/2013 | 10/23/2013 | | GP | G. Polkowitz - Pax Food - Lunch with L. Chapman, M. Luskin, S. Hornung,. R. Davis, M. Murray, P. Hejsek. K. Bhavaraju, A. Chakabva for meeting on disclosure statement | $157.63 |
| | 10/24/2013 | 10/24/2013 | 10/27/2013 | KB | Seamlessweb - Inv# 1561434 - working dinner - Ref#413985540 - K. Bhavaraju (Actual Price $23.31 ) | $20.00 |
| | 10/24/2013 | 10/24/2013 | 10/27/2013 | PHA | Seamlessweb - Inv# 1561434 - working dinner - Ref#413990640 - P. Hejsek | $17.17 |
| | 10/24/2013 | 10/24/2013 | 10/27/2013 | AC | Seamlessweb - Inv# 1561434 - working dinner - Ref#413928294 - A. Chakabva (Actual Price $22.25 ) | $20.00 |
| | 10/25/2013 | 10/25/2013 | 9/29/13 | KB | Seamlessweb - Inv# 1548302 - working dinner - Ref# 403915812 - K. Bhavaraju (Actual Price $23.31) | $20.00 |
| | 10/28/2013 | 10/28/2013 | 11/3/2013 | KB | Seamlessweb - Inv# 1573818 - working dinner - ref# 415413936 - K. Bhavaraju (Actual Price $23.37 ) | $20.00 |
| | 10/28/2013 | 10/28/2013 | 11/3/2013 | GP | Seamlessweb - Inv# 1573818 - working dinner - ref# 415414887 - G. Polkowitz (Actual Price $21.43) | $20.00 |
| | 10/28/2013 | 10/28/2013 | 11/3/2013 | PHA | Seamlessweb - Inv# 1573818 - working dinner - ref# 415414887 - P. Hejsek (Actual Price $21.42) | $20.00 |
| | 10/29/2013 | 10/29/2013 | 11/3/2013 | AC | Seamlessweb - Inv# 1573818 - working dinner - ref# 415413936 - A. Chakabva (Actual Price $23.36) | $20.00 |
| | 10/29/2013 | 10/29/2013 | 11/3/2013 | PHA | Seamlessweb - Inv# 1573818 - working dinner - ref# 415796178 - P. Hejsek | $17.17 |
| | 10/30/2013 | 10/30/2013 | 11/3/2013 | PHA | Seamlessweb - Inv# 1573818 - working dinner - ref# 416153205 - P. Hejsek | $12.69 |
| | 10/30/2013 | 10/30/2013 | 11/3/2013 | KB | Seamlessweb - Inv# 1573818 - working dinner - ref# 416184999 - K. Bhavaraju (Actual Price $22.82 ) | $20.00 |

**Total: Meals & Entertainment**

$591.08

| Expense | Start Date | End Date | Invoice Date | | Description | Charges |
|---|---|---|---|---|---|---|
| **: Office Supplies/Miscellaneous** | | | | | | |
| | 10/1/2013 | 10/31/2013 | 10/1/13 | JB | Photocopies for the period of October 1 through October 31 | $1,567.51 |

**Total: Office Supplies/Miscellaneous**

$1,567.51

# GoldinAssociates, LLC

### Detailed Expenses by Category:            Fletcher

For Expenses Through10/31/13

| Expense | Start Date | End Date | Invoice Date | | Description | Charges |
|---|---|---|---|---|---|---|
| : Research | | | | | | |
| | 10/1/2013 | 10/31/2013 | 10/1/13 | JB | Capital IQ - research for the period 10/1 - 10/31 | $766.74 |
| Total: Research | | | | | | |
| | | | | | | $766.74 |
| : Telephone, Fax, Postage | | | | | | |
| | 10/1/2013 | 10/31/2013 | 10/25/2013 | AA, | AT&T - Actual service dates 9/26 through 10/25 | $7.40 |
| | 10/4/2013 | 10/4/2013 | 10/31/2013 | GP | Conferencecall.com - Inv # 1742276041 - Ref # 77198867 | $103.49 |
| | 10/21/2013 | 10/21/2013 | 10/31/2013 | GP | Conferencecall.com - Inv # 1742276041 - Ref # 90269503 | $75.14 |
| | 10/25/2013 | 10/25/2013 | 10/31/2013 | GP | Conferencecall.com - Inv # 1742276041 - Ref # 92984421 | $129.66 |
| | 10/30/2013 | 10/30/2013 | 10/31/2013 | GP | Conferencecall.com - Inv # 1742276041 - Ref # 95298066 | $18.27 |
| Total: Telephone, Fax, Postage | | | | | | |
| | | | | | | $333.96 |
| : Travel | | | | | | |
| | 10/1/2013 | 10/1/2013 | 10/4/2013 | KB | UTOG - Inv# 585609 - 350 Fifth Ave to Short Hills, N.J. - Ref# 4084904 - K. Bhavaraju | $109.27 |
| | 10/2/2013 | 10/2/2013 | 10/11/13 | KB | UTOG - Inv# 586055 - 350 Fifth Ave to Short Hills, NJ - Ref# 3642030 - K. Bhavaraju | $108.96 |
| | 10/3/2013 | 10/3/2013 | 10/11/13 | KB | UTOG - Inv# 586055 - 350 Fifth Ave to Short Hills, NJ - Ref# 4110535 - K Bhavaraju | $108.96 |
| | 10/7/2013 | 10/7/2013 | 10/11/13 | KB | UTOG - Inv# 586055 - 350 Fifth Ave to Short Hills, NJ - Ref# 4083731 - K. Bhavaraju | $116.75 |
| | 10/9/2013 | 10/9/2013 | 10/11/13 | KB | UTOG - Inv# 586055 - 350 Fifth Ave to Short Hills, NJ - Ref# 41116059 - K. Bhavaraju | $111.73 |
| | 10/10/2013 | 10/10/2013 | 10/18/13 | KB | UTOG - Inv# 586787 - 350 Fifth Ave to Short Hills, N.J. - Ref# 4093455 - K. Bhavaraju | $108.96 |
| | 10/22/2013 | 10/22/2013 | 11/1/2013 | KB | UTOG - Inv# 587980 - 350 5th Ave to Short Hills, NJ - Ref# 4128189 - K. Bhavaraju | $108.96 |
| | 10/23/2013 | 10/23/2013 | 11/1/2013 | KB | UTOG - Inv# 587980 - 350 5th Ave to Short Hills, NJ - Ref# 4111031 - K. Bhavaraju | $108.96 |
| | 10/24/2013 | 10/24/2013 | 11/1/2013 | KB | UTOG - Inv# 587980 - 350 5th Ave to Short Hills, NJ - Ref# 4065688 - K. Bhavaraju | $106.75 |
| | 10/28/2013 | 10/28/2013 | 11/06/2013 | GP | XYZ - Inv. #1508393 - 350 Fifth Ave. to Matawan, NJ -Ref #9086225 - G. Polkowitz | $145.81 |
| | 10/30/2013 | 10/30/2013 | 11/8/2013 | KB | UTOG - Inv# 588432 - ref# 4126550 - 350 5th Ave. to Short Hills, NJ - K. Bhavaraju | $116.13 |
| Total: Travel | | | | | | |
| | | | | | | $1,251.24 |
| Grand Total | | | | | | |
| | | | | | | $4,510.53 |